1  CHRISTOPHER B. GHIO (259094)
christopher.ghio@dinsmore.com
2  CHRISTOPHER CELENTINO (131688)
christopher.celentino@dinsmore.com
3  JEREMY B. FREEDMAN (308752)
jeremy.freedman@dinsmore.com
4  DINSMORE & SHOHL LLP
655 West Broadway, Suite 800
5  San Diego, California 92101
Tele:   619.400.0500
6  Fax:    619.400.0501
7
8  Special Counsel to Richard A. Marshack
Chapter 11 Trustee for the Bankruptcy Estate of
9  The Litigation Practice Group PC
10
11            **UNITED STATES BANKRUPTCY COURT**
12      **CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION**
13

| | |
|---|---|
| 14  In re: | Case No.: 8:23-bk-10571-SC |
| 15  THE LITIGATION PRACTICE GROUP P.C., | Adv. Proc. No. 8:23-ap-01046-SC |
| 16                    Debtor. | Chapter 11 |
| 17 | |
| 18  RICHARD A. MARSHACK, | **DECLARATION OF BRADFORD ("BRAD") LEE** |
| 19                    Plaintiff, | |
| 20  v. | Date:      January 17, 2023 |
| 21  TONY DIAB, et al. | Time:      11:00 a.m.<br>Judge:     Hon. Scott C. Clarkson |
| 22 | Place:     Courtroom 5C |
| 23                    Defendants. | 411 West Fourth Street<br>Santa Ana, California  92701 |
| 24 | |

25
26
27
28

1

I, BRADFORD ("BRAD") LEE, declare as follows:

1.     At all relevant times, I was employed by Coast Processing, LLP ("Coast"), Litigation Practice Group, PC ("LPG"), Guardian Processing, LLP ("Guardian") and Greyson Law Center, PC ("Greyson") as stated more thoroughly below. In my role at Coast, LPG, Guardian, and Greyson, I reviewed thousands of files, ran numerous metric reports, had access to their software, including accounting, Microsoft Outlook email, Sharepoint, OneDrive, Teams, Viva Engage, Airtable, cloud storage, domains, emails, and customer relationship management ("CRM") databases, including DebtPayPro ("DPP") and subsequently LUNA. I have been included in business meetings, prepared documents and have assisted in the day-to-day operations and processes for all these entities and have personal knowledge of, among many other things, the general business model for each entity, LPG client file transfers, ACH processes and ACH processing companies, furniture, equipment, LPG work product, LPG's attorney network, IT infrastructure and organizational hierarchy and structure. I have personal knowledge of the matters set forth herein and if called as a witness in this matter, I could and would testify competently thereto.

2.     In approximately November 2019 until July 2021, I was employed as a payment analyst at Coast. In approximately July 2021, many of the functions performed by Coast were integrated into LPG, including my role as a business analyst. In my role as a business analyst at Coast and LPG, I prepared, had access to, reviewed and in many ways, managed and/or assisted in the management of Coast and LPG's day-to-day processes and IT infrastructure discussed above, including the CRM. In my role at LPG, I had numerous conversations with Tony Diab ("Diab"), in person, via text and emails. I was present at many of the meetings wherein the day-to-day operations, finances and business plans were discussed. I was also present during discussions Diab had related to the transfer of LPG client files to other entities and the role each entity would have, including Oakstone Legal Group, PC ("Oakstone"), Guardian, Greyson, Phoenix Law, PC ("Phoenix") and PrimeLogix, LLC.

3.     In approximately February 2023, when LPG client files were being transferred to Oakstone and Guardian, I was hired by Guardian to work with Eng Taing as a business analyst to assist in implementing the LPG business model wherein Oakstone was to perform the legal work and

Guardian was to handle client management, ACH transactions, among many other tasks to support Oakstone. My job duties at Guardian were largely the same as those performed at LPG as discussed above.

4.      In approximately March 2023, due to client performance issues that had prevailed at LPG and ongoing disputes between Wes Thomas ("Wes") and Eng Tiang ("Taing"), Oakstone and Guardian began to experience financial and operational issues. Clients that had originally been transferred to Oakstone by Diab caused thousands of non-performing clients from Acufi/Gofi to be onboarded initially by LPG and subsequently transferred to Oakstone and other entities.[1] This batch of clients were generally not paying and caused much of the performance issues at LPG and subsequently Oakstone, Guardian and Phoenix for which LPG purportedly owed a substantial debt obligation tied to the ACH receivables. The ongoing dispute between Wes and Taing resulted in both pulling ACH transactions on the same clients transferred to Oakstone, causing immense disruption to the operation, and to the clients of the entities.

5.      Around this same time, Diab, Han Trinh ("Han") and Jayde Trinh ("Jayde") met at Diab's house in Newport. During these discussions, Diab, Han and Jayde came up with the idea to start another company, Greyson, to whom LPG files had been transferred, to process LPG clients who had litigation pending against them while Phoenix was intended to handle pre-litigation client files. Han and Jayde would run Greyson with the assistance of Diab and Scott Eadie as the managing attorney in much the same way Daniel March was the managing attorney of LPG. During the transition, Greyson would charge Phoenix a flat rate (often times $2,000) for access to Greyson's attorney network who would handle client files already in litigation in their corresponding state. Greyson's attorney network list, was and is essentially LPG's attorney network Greyson had appropriated for its use to develop a pyramid scheme of companies charging other companies for menial services and/or information that originated from LPG. It was explained to me that the point was to remove the performing assets from LPG. Attached hereto is a true and correct comparison of

---

[1] The transfer of many of the client accounts to Oakstone were done in order appease Wes and the affiliate company, OHP/Old Hickory Partners Wes had invested in.

1  LPG's attorney network and that co-opted by Greyson, with the attorneys on both lists highlighted in

2  yellow as **Exhibit A**.

3       6.     Around the end of March and into the beginning of April 2023, I was hired by

4  Greyson. Again, my job duties at Greyson were largely the same as those at LPG and Guardian. As

5  discussed above, I had access to, used and reviewed Greyson's email, Airtable, Sharepoint, Teams,

6  Viva Engage and onboarding systems. I was involved in receiving client file transfers, invoicing

7  Phoenix, working with the attorney network and other work product taken from LPG, financial

8  accounts, CRM, domains, setting up client ACH gateways with various entities including Revolv3,

9  Payliance and other IT and business infrastructure necessary to run Greyson's day-to-day operations.

10  These were the same companies I had worked to integrate into LPG, Phoenix and Oakstone's business

11  previously. Moreover, I was included in business meeting and communications in person, via text

12  and email from Han and Jayde among others. Han's email account at Greyson, similar to Diab's email

13  at LPG, was known to me to be admin@greysonlawpc.com and admin@greysonpc.com. When Diab

14  communicated with Greyson, including Han or myself, he mostly communicated via text or phone

15  calls. He wanted to do it this way so there would be no trace back to him. However, at times Han sent

16  Diab emails at his tony@coastprocessing.com email address.

17       7.     During my tenure, Greyson was never able to fund its own operations. Initially,

18  Greyson was funded through Taing, an investment corporation called PECC which Taing was

19  involved in, as well as, Diab and his alter egos including but not limited to BAT, Inc. ("BAT"),

20  PrimeLogix, LLC ("PrimeLogix"), Vulcan Consulting, Inc. ("Vulcan") and Maverick Management,

21  LLC ("Maverick"). When Wes and Taing parted ways, Taing locked Greyson out of the office space

22  he or PECC owned, located at 3161 Michelson Drive, Suite 1675, Irvine, California 92612 ("3161

23  Michelson"). Taing and PECC's primary form of funding to Greyson was in the form of free rent

24  provided to Greyson while it occupied 3161 Michelson. Around the same time Wes Thomas initiated

25  an ACH pull on the approximate 4,953 LPG clients transferred to Oakstone through Guardian

26  Processing in what appeared to be a last effort to make Oakstone and Guardian viable. Meanwhile

27  Taing initiated a double pull on the same Oakstone clients which was to try and recover some of the

28  money PECC had paid out through the Oakstone Guardian venture.

8.      Needing new office space, Tony wanted Greyson to use the Oakstone office space located at 3345 Michelson Drive, Suite 400B, Irvine, California 92612 ("400B") in the meantime since Eng Taing had locked Greyson out of 3161 Michelson. I was present when Greyson moved into both 3161 Michelson and 400B. The office furniture was originally provided by LPG. Similarly, the laptop computers, desktop computers, computer equipment, monitors and IT infrastructure was either already in place or moved from LPG's Tustin office, purchased with LPG funds or reimbursed with LPG funds. Indeed, I was present when I and other Greyson employees, including but not limited to Max Chou, Michael Vu, Eddie Blaul, Reid Wood and Eng Taing moved the equipment from LPG's Tustin office to Greyson's office. All of which was purchased with LPG funds. True and correct copies of photographs taken by Michael Vu of the computer equipment myself the others listed above loaded into a Uhaul truck from LPG's Tustin office for use at Greyson's office and shared with myself and Scott Eadie during an online discussion we were all apart of as **Exhibit B**.

9.      After Oakstone and Guardian were shut down most of Guardian's employees who were not terminated were re-hired by Greyson. Greyson, however, could not support its payroll and received payroll funding from Vulcan who issued checks, as well as, PrimeLogix and Maverick who funded Greyson's Paychex account for automated payroll; Diab and/or Diab's entity BAT who wired money to Greyson employees for payroll and expenses. Along these lines, Diab made Han a primary signatory on BAT's Platinum Chase account ending in 0830 which she used to pay Greyson's expenses, pay Greyson employees including Scott Eadie's salary and/or reimburse attorneys in the network for their expenses, including but not limited to attorney services for LPG clients. Han also had established a credit card for Greyson which everyone understood was being paid by Diab, BAT, Vulcan or PrimeLogix and/or reimbursed using LPG funds. As the person who was ordered by Dian and set up the monthly pulls from LPG clients, I am aware that such pulls were the primary if not exclusive source of funds transferred from LPG's ACH payments processors (including but not limited to Revolv3) to Diab, BAT, Vulcan, Oakstone, PECC, PrimeLogix and Maverick. I remember Diab was terrified in this Court on June 12, 2023.

///

///

5

10.    While working at Greyson, I was aware Diab was in constant communication with Han and Jade about its business operations, handling and strategy. As part of Diab's efforts to hide his involvement, he used his personal phone as well as throw away phones and mostly communicates in person. In one instance, Diab ordered myself and Max Chou at Greyson to pull a task report on Phoenix's customer service calls in order to identify issues and its poor performance. A true and correct copy of the Phoenix task reports are attached hereto as **Exhibit C**. In other instances, Diab was assisting Greyson get set up with marketing affiliates, including but not limited to Panamerica Consulting, LLC. A true and correct copy of an email including Diab on affiliate emails dated May 27, 2023 is attached hereto as **Exhibit D**. Tony also drafted other affiliate contracts for Greyson. A true and correct copy of a contract with Varneya LLC drafted by Tony Diab on or about May 17, 2023 and the associated metadata is attached hereto as **Exhibit E**. Moreover, Diab was known by me, to be controlling Greyson's finances and business model through Han and Jayde, as discussed above, much like he had while I was working at LPG.

11.    Greyson also did not have its own work product or proprietary business information. Greyson's online retainer agreement was provided to me by Keneth Hu at Maverick who had originally received it from Jayde Trinh. The retainer I received was itself Phoenix' retainer agreement which originated from LPG. A true and correct copy of the email and Phoenix' retainer agreement provided by Kenneth Hu (without any subject or text to hide the email) is attached hereto as **Exhibit F**. Similarly, Greyson's LSA, employee handbook and other proprietary information necessary to run Greyson originated from LPG and appropriated either directly from LPG or through Diab and his alter egos, including Phoenix and Maverick. Many of such documents I was asked to revise to change the company name to Greyson without any substantive changes being made.

12.    Greyson stored all of LPG's proprietary documents, legal service agreements, training materials and videos, sales scripts, contracts, attorney lists, affiliate lists, vendor lists and other critical operational documents appropriated from LPG on its Microsoft emails, OneDrive, Teams and Engage accounts, as well as its Sharepoint, LUNA and Airtable accounts.

///

///

13.     Similar to LPG and PrimeLogix, Greyson applied for and set up an ACH processing account with Revolv3. At the direction and signature of Han, Greyson's $15,000 reserve account at Revolv3 was funded from BAT's Chase checking account ending in 0830. As of June 2, 2023, Greyson had opened its own Revolv3 account, however, Greyson never processed any ACH transactions and therefore did not receive any money from the approximate forty clients it had acquired from LPG and other sources.

14.     In addition to making payroll through Vulcan, PrimeLogix and BAT, when Greyson made payroll utilizing the services of an outside vendor after the split with Oakstone, payroll when made using Paychex which was funded by Maverick.

15.     Attached hereto is a true and correct copy of LPG's Revolv3 account indicating transfer of funds to PrimeLogix as **Exhibit G**.

16.     The Greyson email account ops@greysonlawpc.com is known to me to be registered to Max Chou.

17.     The Greyson email account General Counsel / gc@greysonlawpc.com is known to me to be registered to Jayde Trinh. '

18.     Sherri Chen is known to me to be a prior book keeper at LPG and on information and belief is related to Han.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this day of January 8, 2024 at Orange, California.

Brad Lee

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

August  2010                                         *Page 8*                          **F 9013-3.1.PROOF.SERVICE**

# EXHIBIT "A"

(No subject)

GLC Admin <Admin@greysonlawpc.com>
Thu 5/18/2023 6:49 PM
To:GLC Ops <ops@greysonlawpc.com>

### LOCAL COUNSEL DIRECTORY:  COVERAGE STATE BY STATE

| State | Primary Coverage | Secondary Coverage | Bar Number | Law Firm | Address | Phone Number |
|---|---|---|---|---|---|---|
| Alabama | Kevin D Rogers | | 8689-k51R | Wells Marbel & Hurst, PLLC | REDACTED | |
| Alaska | Peter Osterman | | 177093 | | | |
| Arizona | Denise Mikrut | | 20585 | | | |
| Arizona | Nicholas Abdo | | 27291 | Leighton & Abdo PLLC | | |
| Arizona | Tom Mcavity | | 34403 | | | |
| Arkansas | Danielle Hasty | | | Lion Legal Services | | |
| Arkansas | Kent Cobb | | 2021236 | | | |
| Arkansas | Ashley Lambert | | 2021001 | | | |
| California | Daniel March | | 106854 | | | |
| Colorado | R.Reed Pruyn | | 9985 | | | |
| Connecticut | Roderick D Woods | | 4664520 | | | |
| Delaware | Michael Robinson | | | | | |
| Delaware | JJS Law | | | JJS Law | | |
| District of Comumbia | Laronda Kelley | | | | | |
| Florida | Sheeren Middleton | | 115771 | | | |
| Florida | Stephehn M Bernhardt | | 86726 | Bernhardt Law, PLLC | | |
| Georgia | Raysahawn Williams (ray) | | | | | |
| Hawaii | Ofir Raviv | | 10413 | Square One Legal | | |
| Idaho | R. Reed Pruyn | | 11364 | | | |
| Illinois | Firas Abunada | | 6307633 | | | |
| Indiana | Melissa Wikes | | 28132-29 | | | |
| Iowa | Anthony Osborn | | AT0009513 | Gehling Osborn Law Firm, PLC | | |
| Kansas | Cary Smalley | | 22233 | The Smalley Law Firm, LLC | | |
| Kentucky | Christopher Chapman | | 92429 | Christopher Chapman, PC | | |
| Louisiana | Michael Robinson | | | | | |
| Maine | Randall Baldwin Clark | | | | | |
| Maryland | Sheeren Middleton | | 18669 | | | |
| Massachusetts | Randall Baldwin Clark | | | | | |
| Michigan | Melissa Wilkes | | 99413 | | | |
| Minnesota | Laronda Kelley | | | | | |
| Minnesota | Douglas Stiele | | 288354 | | | |
| Minnesota | Aaron Davis | | 29579 | | | |
| Mississippi | Kevin Rogers | | 101230 | Wells Marbel & Hurst, PLLC | | |
| Mississippi | Robert Williams | | 103092 | | | |
| Missouri | Cary Smalley | | 58090 | The Smalley Law Firm, LLC | | |
| Montana | Peter Schnieder | | 68085186 | | | |
| Montana | Justin Kalmbach | | | Kalmbach Law Office | | |
| Nebraska | Cary Smalley | | 27189 | The Smalley Law Firm, LLC | | |
| Nevada | Angela Dows and Rowland Graff | | 10339 & 15050 | Cory Reade Dows & Shafer | | |

| State | Name | Number | Firm | |
|---|---|---|---|---|
| New Hampshire | Randall Baldwin Clark | | | Rbc@ |
| New Jersey | Howard Gutman | 1859719 | The office of Howard Gutman | Howa |
| New Mexico | Ashley Lambert | 152967 | | |
| | Blake Dugger | PMB#1064 | Law office of Blake J. Dugger | Blake |
| New York | Howard Gutman | 1859719 | Law Office of Howard Gutman | Howa |
| | Roderick D Woods | | The woods Law Firm, PC | |
| North Carolina | Jane Dearwester | | | |
| North Dakota | Phillip A Greenblatt | P54171 | | Phil@ |
| | Patrick W. Waters | 8505 | Patrick W Waters | |
| Ohio | Melissa Wilkes | 99413 | | |
| Oklahoma | Robert Newark | 21992 | | |
| Oregon | Thomas Mcavity | 1751 | Thomas Mcavity | |
| | Peter Schneider | 220318 | | |
| Pennsylvania | Jordan Kurth | 317804 | | |
| Rhode Island | Randall Baldwin Clark | | | Rbc@ |
| South Carolina | Laronda Kelley | | | |
| | Aaron Davis | 29579 | | |
| | Michael W Strain | | Michael W Strain | Mike |
| Tennessee | Robert Williams | 26939 | | |
| Texas | Robert Newark | 24040097 | | |
| Utah | R.Reed Pruyn | 9985 | | |
| | Rowland Graff | 10372 | | Rgraf |
| Vermont | Randall Baldwin Clark | | | Rbc@ |
| Virginia | | | | |
| Washington | Peter Osterman | 177093 | | |
| West Virginia | | | | |
| Wisconsin | Doug Steele | 288354 | | |
| Wyoming | Paul Knight | 52854 | | |

# EXHIBIT "B"





# EXHIBIT "C"

## Overdue Tasks

| Task | Open | Processing |
|------|------|-----------|
| 120 Status Update | 928 | 84 |
| 30 Day Status Update | 2476 | 2281 |
| 60 Day Status Update | 1900 | 582 |
| 90 Day Status Update | 933 | 134 |
| Action Required Per Note 1 | 675 | 1844 |
| Action Required Per Note 2 | 128 | 769 |
| Action Required Per Note 3 | 63 | 474 |
| Action Required Per Note 4 | 26 | 329 |
| Action Required Per Note 5 | 21 | 244 |
| Action Required per SMS | 674 | 11 |
| Audit Affiliate Save | 397 | 2 |
| Client Settlement Offer Call | 11 | 14 |
| Compliance Review | 92 | |
| Final Outreach per NSF | 24 | 24 |
| Hardship Call | 11 | 2 |
| Introductory Call 1 | 1077 | 2691 |
| Introductory Call 2 | 350 | 1005 |
| Introductory Call 3 | 144 | 664 |
| NSF / Payment Outreach 1 | 1898 | 6950 |
| NSF / Payment Outreach 2 | 1244 | 4870 |
| NSF / Payment Outreach 3 | 785 | 3469 |
| Quarterly Status Update | 475 | 74 |
| Retention Outreach 1 | 831 | 21 |
| Retention Outreach 1 per NSF | 790 | 54 |
| Retention Outreach 2 | 8 | 1 |
| Retention Outreach 2 per NSF | 1 | 2 |
| Retention Outreach 3 | | 3 |
| Retention Outreach 3 per NSF | | 17 |
| Retention Outreach 4 | | 6 |
| Retention Outreach 4 per NSF | | 33 |
| Retention Outreach 5 per NSF | | 12 |
| Review Document | 1210 | 6 |
| **Total** | **25727** | **28231** |



**Overdue Tasks**

Task
- NSF / Payment Outreach 1
- NSF / Payment Outreach 2
- 30 Day Status Update
- NSF / Payment Outreach 3
- Send POA for Signature
- Introductory Call 1
- Action Required Per Note 1
- 60 Day Status Update
- Send Cease & Desist Letter
- Review for Cancellation
- Introductory Call 2

Pie chart values: 8848 (16.4%), 6114 (11.33%), 4757 (8.82%), 4254 (7.88%), 3857 (7.15%), 3768 (6.98%), 2519 (4.67%), 2482 (4.6%), 1953 (3.62%), 1410 (2.61%), 1355 (2.51%), 1216 (2.25%), 1067 (1.98%), 1012 (1.88%), 897 (1.66%), 852 (1.58%), 808 (1.5%), 549 (1.02%), 265 (0.49%)

**Overdue Tasks**

Line chart (# of Tasks vs Original Due Date):
- January: 14023
- February: 4172
- March: 3999
- April: 15102
- May: 16662

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2023 | Flavio Paba(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Josey Harvey | 0:30:26 | 1:39:27 | 5:54:48 | 8:04:41 | 16:33:00 | 6.30% | 20.50% | 73.20% | 0:05:11 | 0:00:00 | 0:02:58 | 5:08:25 | 0:06:25 |
| 5/1/2023 | Fausto Beleno | 0:57:46 | 2:24:25 | 6:39:53 | 10:02:04 | 13:57:56 | 9.60% | 24% | 66.40% | 0:09:16 | 0:00:00 | 0:04:52 | 6:45:13 | 0:13:58 |
| 5/1/2023 | Bianca Loli | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Jarod Vaughan | 0:29:06 | 2:23:05 | 5:29:51 | 8:22:02 | 16:37:44 | 5.80% | 28.50% | 65.70% | 0:06:07 | 0:00:00 | 0:05:01 | 5:38:24 | 0:09:57 |
| 5/1/2023 | Kian Narani | 1:19:33 | 2:45:19 | 3:49:10 | 7:54:02 | 16:05:58 | 16.80% | 34.90% | 48.30% | 0:05:08 | 0:00:00 | 0:03:05 | 3:44:39 | 0:07:14 |
| 5/1/2023 | bonnie romero | 0:34:10 | 3:43:11 | 2:21:19 | 6:38:40 | 7:30:26 | 8.60% | 56% | 35.50% | 0:08:06 | 0:00:00 | 0:04:02 | 2:17:47 | 0:10:35 |
| 5/1/2023 | Erika Cortes | 1:55:22 | 3:08:37 | 1:37:54 | 6:41:53 | 17:38:49 | 28.70% | 46.90% | 24.40% | 0:12:56 | 0:00:00 | 0:00:06 | 1:30:44 | 0:12:57 |
| 5/1/2023 | Jess Pena | 0:35:50 | 6:14:06 | 3:44:13 | 10:34:09 | 13:25:51 | 5.70% | 59% | 35.40% | 0:03:14 | 0:00:00 | 0:04:21 | 3:06:30 | 0:05:02 |
| 5/1/2023 | Salma Aranda | 0:47:13 | 1:30:00 | 6:02:01 | 8:19:14 | 15:40:46 | 9.50% | 18% | 72.50% | 0:09:41 | 0:00:00 | 0:04:32 | 5:56:20 | 0:13:42 |
| 5/1/2023 | Daniel Orellana | 0:17:35 | 3:05:19 | 4:10:13 | 7:33:07 | 17:02:28 | 3.90% | 40.90% | 55.20% | 0:03:05 | 0:00:00 | 0:05:01 | 3:14:00 | 0:04:51 |
| 5/1/2023 | Saif Ismail | 0:43:47 | 2:26:58 | 4:58:19 | 8:09:04 | 15:50:56 | 9% | 30.10% | 61% | 0:03:23 | 0:00:00 | 0:04:34 | 4:17:57 | 0:05:43 |
| 5/1/2023 | Ivonne Diaz | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Christine Le | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Stephany Gutierrez | 0:00:00 | 6:01:10 | 0:00:00 | 6:01:10 | 18:29:05 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Lex Avina-Cardiel | 0:30:05 | 2:24:25 | 6:04:04 | 8:58:34 | 15:01:26 | 5.60% | 26.80% | 67.60% | 0:08:12 | 0:00:00 | 0:03:47 | 5:54:20 | 0:10:44 |
| 5/1/2023 | Sebastian Vasquez | 0:59:41 | 2:27:35 | 6:34:27 | 10:01:43 | 13:58:17 | 9.90% | 24.50% | 65.60% | 0:06:27 | 0:00:00 | 0:05:00 | 6:42:52 | 0:11:11 |
| 5/1/2023 | Abraham Sanchez | 0:24:19 | 2:50:41 | 6:04:24 | 9:19:24 | 14:40:36 | 4.40% | 30.50% | 65.10% | 0:02:53 | 0:00:00 | 0:05:01 | 4:34:26 | 0:03:07 |
| 5/1/2023 | Amanda Stephens | 0:00:00 | 7:09:52 | 0:00:00 | 7:09:52 | 16:50:08 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Christian Sangalang | 0:19:52 | 3:09:56 | 3:34:10 | 7:03:58 | 16:56:02 | 4.70% | 44.80% | 50.50% | 0:04:12 | 0:00:00 | 0:05:01 | 3:03:59 | 0:06:48 |
| 5/1/2023 | Salman Ismail | 0:15:14 | 2:31:41 | 4:48:59 | 7:35:54 | 16:24:06 | 3.30% | 33.30% | 63.40% | 0:06:27 | 0:00:00 | 0:04:34 | 4:29:52 | 0:09:18 |
| 5/1/2023 | Phoenix Paralegal | 0:00:00 | 6:08:54 | 0:41:37 | 6:50:31 | 17:54:03 | 0% | 89.90% | 10.10% | 0:41:25 | 0:00:00 | 0:00:00 | 0:41:25 | 0:41:25 |
| 5/1/2023 | Ramon Guerrero | 0:00:00 | 9:22:19 | 0:00:00 | 9:22:19 | 14:40:17 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Jessenia Oseguera | 0:22:47 | 4:48:42 | 3:57:41 | 9:09:10 | 14:53:42 | 4.20% | 52.60% | 43.30% | 0:04:39 | 0:00:00 | 0:04:24 | 3:26:41 | 0:06:15 |
| 5/1/2023 | Nickolas Mossa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Hanner Angulo | 3:09:33 | 2:43:01 | 1:16:04 | 7:08:38 | 6:05:27 | 44.20% | 38% | 17.80% | 0:00:34 | 0:00:00 | 0:00:00 | 0:41:47 | 0:00:34 |
| 5/1/2023 | Victoria Dang | 0:11:06 | 4:50:25 | 3:24:43 | 8:26:14 | 15:33:46 | 2.20% | 57.40% | 40.40% | 0:03:20 | 0:00:00 | 0:04:24 | 2:17:01 | 0:03:42 |
| 5/1/2023 | Sufyaan Lakhani | 0:17:14 | 18:37:17 | 5:05:29 | 24:00:00 | 0:00:00 | 1.20% | 77.60% | 21.20% | 0:02:13 | 0:00:00 | 0:02:20 | 3:29:18 | 0:02:49 |
| 5/1/2023 | Mahmoud Bany-Mohammed | 0:27:30 | 3:43:00 | 4:00:39 | 8:11:09 | 15:48:51 | 5.60% | 45.40% | 49% | 0:08:06 | 0:00:00 | 0:05:01 | 3:43:41 | 0:10:10 |
| 5/1/2023 | Melina Beltran | 2:42:24 | 0:14:56 | 5:03:44 | 8:01:04 | 15:58:56 | 33.80% | 3.10% | 63.10% | 0:04:14 | 0:00:00 | 0:00:04 | 4:44:44 | 0:04:14 |
| 5/1/2023 | Erica Kline | 0:21:17 | 3:41:01 | 4:12:12 | 8:14:30 | 16:44:43 | 4.30% | 44.70% | 51% | 0:07:36 | 0:00:00 | 0:04:19 | 4:09:42 | 0:11:21 |
| 5/1/2023 | Julissa Jimenez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Jose Sanchez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Carlos Solano(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | eric Zoom Engineer | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | andre alvarenga | 0:27:20 | 0:53:49 | 6:25:42 | 7:46:51 | 16:13:09 | 5.90% | 11.50% | 82.60% | 0:12:24 | 0:00:00 | 0:04:08 | 6:37:12 | 0:15:53 |
| 5/1/2023 | NELSON OTALORA | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Ashley Jones | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Nikki Miller | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Desiree De La Rosa(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Manny Alatorre | 0:27:49 | 1:43:01 | 5:40:10 | 7:51:00 | 16:09:00 | 5.90% | 21.90% | 72.20% | 0:04:48 | 0:00:00 | 0:03:55 | 4:42:08 | 0:06:24 |
| 5/1/2023 | Tainis Tapias | 0:19:26 | 3:04:32 | 6:45:52 | 10:09:50 | 13:50:10 | 3.20% | 30.30% | 66.60% | 0:11:51 | 0:00:00 | 0:05:00 | 6:52:00 | 0:15:50 |
| 5/1/2023 | Jason Cast | 0:00:00 | 13:57:46 | 0:03:49 | 14:01:35 | 9:58:25 | 0% | 99.60% | 0.50% | 0:00:44 | 0:00:00 | 0:00:00 | 0:00:44 | 0:00:44 |
| 5/1/2023 | Selina Taing | 0:00:00 | 6:54:46 | 0:12:50 | 7:07:36 | 17:27:51 | 0% | 97% | 3% | 0:01:08 | 0:00:00 | 0:00:00 | 0:06:48 | 0:01:08 |
| 5/1/2023 | Connor Huskisson | 1:17:34 | 17:12:45 | 5:29:41 | 24:00:00 | 0:00:00 | 5.40% | 71.70% | 22.90% | 0:03:35 | 0:00:00 | 0:05:00 | 4:43:30 | 0:06:26 |
| 5/1/2023 | Tony Sanchez | 0:16:46 | 1:20:16 | 5:54:55 | 7:31:57 | 16:28:03 | 3.70% | 17.80% | 78.50% | 0:12:44 | 0:00:00 | 0:03:05 | 5:49:10 | 0:14:32 |
| 5/1/2023 | Reham Zin | 0:06:03 | 3:15:02 | 3:49:45 | 7:10:50 | 16:49:10 | 1.40% | 45.30% | 53.30% | 0:03:49 | 0:00:00 | 0:05:00 | 3:03:03 | 0:05:05 |
| 5/1/2023 | Sarika Mande(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Brian Lucaci | 0:00:00 | 8:15:03 | 0:00:00 | 8:15:03 | 15:44:57 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | James Andra | 0:22:59 | 3:09:24 | 4:40:35 | 8:12:58 | 16:18:51 | 4.70% | 38.40% | 56.90% | 0:05:53 | 0:00:00 | 0:04:52 | 3:59:02 | 0:08:14 |
| 5/1/2023 | Sarah Ross | 0:17:25 | 2:37:38 | 5:30:30 | 8:15:33 | 15:44:27 | 3.50% | 31.80% | 64.70% | 0:04:14 | 0:00:00 | 0:05:00 | 4:32:47 | 0:06:20 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2023 | Sophia Goins | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Karen O'Connell | 1:27:19 | 2:12:12 | 4:28:53 | 8:08:24 | 15:51:36 | 17.90% | 27.10% | 55.10% | 0:04:36 | 0:00:00 | 0:05:00 | 4:28:25 | 0:08:39 |
| 5/1/2023 | Kevin Marquez | 1:27:57 | 2:36:10 | 4:11:39 | 8:15:46 | 16:21:38 | 17.70% | 31.50% | 50.80% | 0:14:40 | 0:00:00 | 0:02:11 | 4:10:53 | 0:16:43 |
| 5/1/2023 | Stephanie Reynoso | 0:32:01 | 1:29:10 | 5:30:04 | 7:31:15 | 17:00:41 | 7.10% | 19.80% | 73.10% | 0:04:06 | 0:00:00 | 0:04:59 | 4:31:11 | 0:06:18 |
| 5/1/2023 | justin andra | 0:00:00 | 24:00:00 | 0:00:00 | 24:00:00 | 0:00:00 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Sebastian De la Rosa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Ty Carss | 0:00:00 | 2:00:57 | 0:31:00 | 2:31:57 | 21:33:10 | 0% | 79.60% | 20.40% | 0:12:15 | 0:00:00 | 0:00:00 | 0:24:31 | 0:12:15 |
| 5/1/2023 | Sally Mahmoud(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Isa Avina-Cardiel | 1:33:59 | 1:55:09 | 4:17:46 | 7:46:54 | 16:15:26 | 20.10% | 24.70% | 55.20% | 0:06:24 | 0:00:00 | 0:02:44 | 4:17:10 | 0:08:52 |
| 5/1/2023 | Arturo Velasquez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Golam Khan | 0:00:00 | 24:00:00 | 0:00:00 | 24:00:00 | 0:00:00 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Jas Sanchez | 0:55:33 | 1:15:13 | 3:17:08 | 5:27:54 | 18:32:06 | 16.90% | 22.90% | 60.10% | 0:03:01 | 0:00:00 | 0:10:36 | 4:20:43 | 0:07:02 |
| 5/1/2023 | Quynh Nguyen | 0:23:27 | 2:08:42 | 5:11:08 | 7:43:17 | 16:16:43 | 5.10% | 27.80% | 67.20% | 0:05:13 | 0:00:00 | 0:04:54 | 4:41:15 | 0:07:48 |
| 5/1/2023 | Marie Claire Salom | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Elio Riano | 1:56:04 | 1:14:31 | 5:11:19 | 8:21:54 | 15:38:06 | 23.10% | 14.80% | 62% | 0:08:09 | 0:00:00 | 0:02:01 | 4:57:31 | 0:09:35 |
| 5/1/2023 | Andres Zuleta | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Nassir Diab | 0:49:43 | 2:04:46 | 5:06:18 | 8:00:47 | 15:59:13 | 10.30% | 26% | 63.70% | 0:02:46 | 0:00:00 | 0:05:00 | 3:34:00 | 0:04:16 |
| 5/1/2023 | Kimberly Torres | 0:22:01 | 1:31:08 | 6:10:01 | 8:03:10 | 16:47:22 | 4.60% | 18.90% | 76.60% | 0:05:58 | 0:00:00 | 0:00:00 | 4:35:04 | 0:05:58 |
| 5/1/2023 | Abe Flores | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | esteban guevara | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Jennifer Andra | 0:10:08 | 4:34:06 | 5:22:56 | 10:07:10 | 13:52:50 | 1.70% | 45.10% | 53.20% | 0:03:05 | 0:00:00 | 0:04:22 | 3:51:19 | 0:03:59 |
| 5/1/2023 | Shadia Chavez | 0:00:00 | 11:03:13 | 0:00:00 | 11:03:13 | 12:56:47 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Ali Mohamed | 0:27:37 | 17:23:55 | 6:08:28 | 24:00:00 | 0:00:00 | 1.90% | 72.50% | 25.60% | 0:07:10 | 0:00:00 | 0:05:00 | 6:05:32 | 0:09:52 |
| 5/1/2023 | Brad Lucaci | 0:00:00 | 4:37:07 | 0:00:00 | 4:37:07 | 19:22:53 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Iman Nejad | 0:15:01 | 3:21:51 | 2:27:52 | 6:04:44 | 18:35:49 | 4.10% | 55.30% | 40.50% | 0:02:56 | 0:00:00 | 0:04:27 | 2:04:09 | 0:04:08 |
| 5/1/2023 | Anthony Base | 5:38:37 | 2:09:45 | 2:13:22 | 10:01:44 | 14:19:19 | 56.30% | 21.60% | 22.20% | 0:09:53 | 0:00:00 | 0:02:27 | 2:06:07 | 0:11:27 |
| 5/1/2023 | Valerie L(deleted) | 2:11:56 | 1:30:47 | 4:41:53 | 8:24:36 | 15:35:24 | 26.20% | 18% | 55.90% | 0:07:49 | 0:00:00 | 0:03:00 | 4:41:41 | 0:10:50 |
| 5/1/2023 | Sulaiman Khan | 0:22:06 | 1:20:52 | 5:16:50 | 6:59:48 | 17:39:23 | 5.30% | 19.30% | 75.50% | 0:03:20 | 0:00:00 | 0:04:33 | 4:13:13 | 0:04:57 |
| 5/1/2023 | Rafael de la Torre(deleted) | 0:55:58 | 2:39:58 | 6:02:03 | 9:37:59 | 14:22:01 | 9.70% | 27.70% | 62.60% | 0:08:29 | 0:00:00 | 0:05:00 | 6:01:29 | 0:12:27 |
| 5/1/2023 | yuliana mendoza | 0:54:46 | 2:39:20 | 6:28:10 | 10:02:16 | 13:57:44 | 9.10% | 26.50% | 64.50% | 0:07:35 | 0:00:00 | 0:04:56 | 6:23:53 | 0:11:37 |
| 5/1/2023 | Josue Alvarez | 0:05:33 | 4:10:51 | 4:07:16 | 8:23:40 | 15:36:20 | 1.10% | 49.80% | 49.10% | 0:11:00 | 0:00:00 | 0:05:00 | 4:04:17 | 0:12:51 |
| 5/1/2023 | Sabah Ismail | 0:18:22 | 1:55:59 | 5:10:06 | 7:24:27 | 16:48:53 | 4.10% | 26.10% | 69.80% | 0:06:54 | 0:00:00 | 0:04:59 | 4:35:29 | 0:09:29 |
| 5/1/2023 | Nicole Morris | 0:00:00 | 24:00:00 | 0:00:00 | 24:00:00 | 0:00:00 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | David Brown(deleted) | 0:57:20 | 1:47:16 | 2:23:42 | 5:08:18 | 18:51:42 | 18.60% | 34.80% | 46.60% | 0:11:51 | 0:00:00 | 0:02:37 | 2:24:52 | 0:14:29 |
| 5/1/2023 | Humza Shariff | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Jeferson Garcia | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Karla Bravo | 0:00:00 | 15:27:51 | 0:00:00 | 15:27:51 | 8:32:09 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Kaitlyn Campuzano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Kimberly Ramirez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Nathan Perez | 0:01:47 | 3:00:24 | 0:07:29 | 3:09:40 | 21:20:55 | 0.90% | 95.10% | 4% | 0:05:10 | 0:00:00 | 0:02:18 | 0:07:28 | 0:07:28 |
| 5/1/2023 | Eeyah Tan | 0:00:00 | 24:00:00 | 0:00:00 | 24:00:00 | 0:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Matt Douglas | 0:00:00 | 2:07:48 | 0:00:00 | 2:07:48 | 22:13:56 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Angelie Perez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Luis Santos(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Griselda Reina(deleted) | 0:05:01 | 2:42:17 | 5:13:06 | 8:00:24 | 15:59:36 | 1% | 33.80% | 65.20% | 0:06:09 | 0:00:00 | 0:04:25 | 4:37:25 | 0:07:55 |
| 5/1/2023 | Carmen Marza | 0:58:32 | 1:03:35 | 6:15:29 | 8:17:36 | 15:42:24 | 11.80% | 12.80% | 75.50% | 0:06:10 | 0:00:00 | 0:05:00 | 7:42:17 | 0:09:37 |
| 5/1/2023 | Kevin Ceballos | 0:14:03 | 17:56:54 | 5:49:03 | 24:00:00 | 0:00:00 | 1% | 74.80% | 24.20% | 0:07:00 | 0:00:00 | 0:05:00 | 5:28:41 | 0:09:40 |
| 5/1/2023 | Hernan Navarro(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | George Sanchez | 0:23:05 | 3:18:35 | 4:31:45 | 8:13:25 | 15:46:35 | 4.70% | 40.20% | 55.10% | 0:08:14 | 0:00:00 | 0:04:49 | 4:42:33 | 0:12:50 |
| 5/1/2023 | Amir nejad | 0:16:28 | 10:15:19 | 4:00:17 | 14:32:04 | 9:55:53 | 1.90% | 70.60% | 27.60% | 0:05:55 | 0:00:00 | 0:03:28 | 4:00:10 | 0:08:00 |
| 5/1/2023 | Emely Acevedo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2023 | Hunter Glass | 0:58:45 | 1:25:59 | 5:41:27 | 8:06:11 | 15:53:49 | 12.10% | 17.70% | 70.20% | 0:16:20 | 0:00:00 | 0:02:02 | 5:47:07 | 0:18:16 |
| 5/1/2023 | Daniel Martinez | 0:00:00 | 2:59:50 | 0:00:00 | 2:59:50 | 21:09:21 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Yesica Sierra | 0:34:08 | 2:39:31 | 6:55:50 | 10:09:29 | 13:50:31 | 5.60% | 26.20% | 68.20% | 0:14:31 | 0:00:00 | 0:05:00 | 6:54:56 | 0:18:51 |
| 5/1/2023 | Katherine Maldonado | 0:00:00 | 6:34:26 | 0:00:00 | 6:34:26 | 17:25:34 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Brandon DeLaura | 1:08:38 | 1:30:18 | 5:37:33 | 8:16:29 | 15:43:31 | 13.80% | 18.20% | 68% | 0:06:43 | 0:00:00 | 0:04:48 | 5:30:47 | 0:10:20 |
| 5/1/2023 | Max Zinchini | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Mohammad Kaskas(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Cindy Vazquez | 0:30:15 | 1:35:36 | 6:03:50 | 8:09:41 | 15:50:19 | 6.20% | 19.50% | 74.30% | 0:05:59 | 0:00:00 | 0:04:54 | 5:24:45 | 0:08:46 |
| 5/1/2023 | Kenneth Acuna | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Samuel Pierce | 0:09:51 | 3:03:45 | 4:54:41 | 8:08:17 | 16:26:58 | 2% | 37.60% | 60.40% | 0:02:05 | 0:00:00 | 0:04:47 | 3:10:34 | 0:02:53 |
| 5/1/2023 | Khalil Beshoy | 0:20:35 | 2:48:20 | 3:09:25 | 6:18:20 | 18:21:24 | 5.40% | 44.50% | 50.10% | 0:02:58 | 0:00:00 | 0:05:01 | 2:04:16 | 0:03:33 |
| 5/1/2023 | Mike Larkin | 0:38:17 | 3:28:41 | 5:11:49 | 9:18:47 | 14:41:13 | 6.90% | 37.40% | 55.80% | 0:03:01 | 0:00:00 | 0:05:00 | 4:18:53 | 0:04:23 |
| 5/1/2023 | Andrea Albor | 5:11:54 | 1:25:04 | 3:25:52 | 10:02:50 | 13:57:10 | 51.70% | 14.10% | 34.20% | 0:01:09 | 0:00:00 | 0:00:00 | 1:33:08 | 0:01:09 |
| 5/1/2023 | Hanya Zargaran | 0:31:46 | 1:30:05 | 5:54:19 | 7:56:10 | 16:03:50 | 6.70% | 18.90% | 74.40% | 0:08:53 | 0:00:00 | 0:04:44 | 5:44:33 | 0:12:45 |
| 5/2/2023 | Flavio Paba(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Josey Harvey | 1:20:13 | 2:42:55 | 4:01:45 | 8:04:53 | 16:17:43 | 16.50% | 33.60% | 49.90% | 0:05:12 | 0:00:00 | 0:03:53 | 3:54:14 | 0:07:05 |
| 5/2/2023 | Fausto Beleno | 1:17:32 | 2:16:32 | 6:30:26 | 10:04:30 | 13:55:30 | 12.80% | 22.60% | 64.60% | 0:13:06 | 0:00:00 | 0:04:48 | 6:37:36 | 0:17:17 |
| 5/2/2023 | Bianca Loli | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Jarod Vaughan | 1:07:45 | 3:07:30 | 3:59:13 | 8:14:28 | 16:36:10 | 13.70% | 37.90% | 48.40% | 0:05:08 | 0:00:00 | 0:05:00 | 3:49:40 | 0:07:24 |
| 5/2/2023 | Kian Narani | 2:03:43 | 2:49:35 | 2:51:24 | 7:44:42 | 16:15:18 | 26.60% | 36.50% | 36.90% | 0:03:51 | 0:00:00 | 0:02:24 | 2:50:17 | 0:05:09 |
| 5/2/2023 | bonnie romero | 2:05:25 | 3:11:27 | 2:56:25 | 8:13:17 | 16:09:16 | 25.40% | 38.80% | 35.80% | 0:06:03 | 0:00:00 | 0:02:35 | 2:54:40 | 0:07:56 |
| 5/2/2023 | Erika Cortes | 0:00:00 | 4:34:59 | 0:41:29 | 5:16:28 | 18:43:32 | 0% | 86.90% | 13.10% | 0:06:33 | 0:00:00 | 0:00:00 | 0:39:19 | 0:06:33 |
| 5/2/2023 | Jess Pena | 0:47:34 | 6:48:48 | 3:08:57 | 10:45:19 | 13:14:41 | 7.40% | 63.40% | 29.30% | 0:04:32 | 0:00:00 | 0:04:24 | 2:46:45 | 0:06:10 |
| 5/2/2023 | Salma Aranda | 0:59:09 | 1:35:26 | 5:38:45 | 8:13:20 | 16:41:37 | 12% | 19.30% | 68.70% | 0:10:16 | 0:00:00 | 0:05:00 | 5:36:14 | 0:14:37 |
| 5/2/2023 | Daniel Orellana | 0:42:12 | 3:08:17 | 3:53:58 | 7:44:27 | 16:15:33 | 9.10% | 40.50% | 50.40% | 0:04:54 | 0:00:00 | 0:05:01 | 3:02:25 | 0:06:04 |
| 5/2/2023 | Saif Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Ivonne Diaz | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Christine Le | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Stephany Gutierrez | 0:00:00 | 4:37:09 | 0:00:00 | 4:37:09 | 19:22:51 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Lex Avina-Cardiel | 1:39:03 | 3:23:54 | 4:28:18 | 9:31:15 | 15:20:39 | 17.30% | 35.70% | 47% | 0:07:23 | 0:00:00 | 0:04:22 | 4:51:26 | 0:10:47 |
| 5/2/2023 | Sebastian Vasquez | 2:47:04 | 2:18:24 | 4:57:08 | 10:02:36 | 13:57:24 | 27.70% | 23% | 49.30% | 0:06:28 | 0:00:00 | 0:05:05 | 5:10:05 | 0:10:41 |
| 5/2/2023 | Abraham Sanchez | 1:20:26 | 2:40:49 | 4:32:23 | 8:33:38 | 15:26:22 | 15.70% | 31.30% | 53% | 0:02:40 | 0:00:00 | 0:05:01 | 3:17:46 | 0:02:44 |
| 5/2/2023 | Amanda Stephens | 0:00:00 | 9:08:08 | 0:00:00 | 9:08:08 | 15:48:22 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Christian Sangalang | 1:31:02 | 2:24:53 | 4:07:16 | 8:03:11 | 16:55:48 | 18.80% | 30% | 51.20% | 0:05:25 | 0:00:00 | 0:07:11 | 3:32:46 | 0:08:11 |
| 5/2/2023 | Salman Ismail | 0:56:13 | 2:46:10 | 4:01:11 | 7:43:34 | 16:48:46 | 12.10% | 35.80% | 52% | 0:02:06 | 0:00:00 | 0:05:00 | 2:16:21 | 0:02:50 |
| 5/2/2023 | Phoenix Paralegal | 0:00:00 | 8:12:07 | 0:56:04 | 9:08:11 | 14:51:49 | 0% | 89.80% | 10.20% | 0:15:19 | 0:00:00 | 0:00:00 | 0:45:57 | 0:15:19 |
| 5/2/2023 | Ramon Guerrero | 0:00:00 | 9:38:51 | 0:00:00 | 9:38:51 | 14:29:19 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Jessenia Oseguera | 0:43:30 | 3:58:21 | 4:15:57 | 8:57:48 | 15:02:12 | 8.10% | 44.30% | 47.60% | 0:05:29 | 0:00:00 | 0:04:31 | 3:51:49 | 0:07:59 |
| 5/2/2023 | Nickolas Mossa | 0:43:45 | 2:58:42 | 4:04:12 | 7:46:39 | 16:13:21 | 9.40% | 38.30% | 52.30% | 0:03:01 | 0:00:00 | 0:05:01 | 2:56:25 | 0:03:55 |
| 5/2/2023 | Hanner Angulo | 5:59:16 | 2:16:41 | 1:53:26 | 10:09:23 | 13:50:37 | 59% | 22.40% | 18.60% | 0:00:38 | 0:00:00 | 0:04:51 | 1:09:04 | 0:00:38 |
| 5/2/2023 | Victoria Dang | 0:10:08 | 4:27:13 | 3:41:45 | 8:19:06 | 16:10:23 | 2% | 53.50% | 44.40% | 0:09:52 | 0:00:00 | 0:04:51 | 3:07:13 | 0:11:00 |
| 5/2/2023 | Sufyaan Lakhani | 1:06:21 | 17:44:17 | 5:09:22 | 24:00:00 | 0:00:00 | 4.60% | 73.90% | 21.50% | 0:01:12 | 0:00:00 | 0:03:33 | 2:39:02 | 0:01:36 |
| 5/2/2023 | Mahmoud Bany-Mohammed | 0:27:19 | 3:26:09 | 4:18:54 | 8:12:22 | 16:11:43 | 5.60% | 41.90% | 52.60% | 0:16:48 | 0:00:00 | 0:05:01 | 4:23:44 | 0:20:17 |
| 5/2/2023 | Melina Beltran | 1:27:38 | 1:52:22 | 4:42:31 | 8:02:31 | 15:57:29 | 18.20% | 23.30% | 58.60% | 0:05:18 | 0:00:00 | 0:00:06 | 4:20:49 | 0:05:19 |
| 5/2/2023 | Erica Kline | 1:14:47 | 3:18:02 | 4:04:46 | 8:37:35 | 15:22:25 | 14.50% | 38.30% | 47.30% | 0:05:41 | 0:00:00 | 0:05:00 | 4:01:05 | 0:10:28 |
| 5/2/2023 | Julissa Jimenez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Jose Sanchez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Carlos Solano(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | eric Zoom Engineer | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | andre alvarenga | 0:34:40 | 3:49:21 | 4:57:10 | 9:21:11 | 14:38:49 | 6.20% | 40.90% | 53% | 0:15:37 | 0:00:00 | 0:32:37 | 11:14:05 | 0:42:07 |
| 5/2/2023 | NELSON OTALORA | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2023 | Ashley Jones | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Nikki Miller | 2:14:21 | 1:04:38 | 3:58:19 | 7:17:18 | 17:39:29 | 30.70% | 14.80% | 54.50% | 0:07:16 | 0:00:00 | 0:03:03 | 3:55:36 | 0:09:49 |
| 5/2/2023 | Desiree De La Rosa(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Manny Alatorre | 1:19:56 | 1:30:56 | 5:31:50 | 8:22:42 | 16:16:39 | 15.90% | 18.10% | 66% | 0:04:44 | 0:00:00 | 0:04:26 | 4:26:40 | 0:06:03 |
| 5/2/2023 | Tainis Tapias | 2:11:42 | 1:34:13 | 6:11:23 | 9:57:18 | 14:02:42 | 22.10% | 15.80% | 62.20% | 0:10:00 | 0:00:00 | 0:04:47 | 6:15:01 | 0:14:25 |
| 5/2/2023 | Jason Cast | 0:00:29 | 8:39:57 | 0:04:01 | 8:44:27 | 15:15:33 | 0.10% | 99.10% | 0.80% | 0:04:01 | 0:00:00 | 0:00:00 | 0:04:01 | 0:04:01 |
| 5/2/2023 | Selina Taing | 0:00:00 | 5:29:28 | 0:00:00 | 5:29:28 | 18:30:32 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Connor Huskisson | 1:25:21 | 11:48:35 | 4:39:41 | 17:53:37 | 6:06:23 | 8% | 66% | 26.10% | 0:02:35 | 0:00:00 | 0:04:56 | 3:36:18 | 0:04:14 |
| 5/2/2023 | Tony Sanchez | 0:33:49 | 2:01:33 | 3:11:45 | 5:47:07 | 19:08:31 | 9.70% | 35% | 55.20% | 0:01:25 | 0:00:00 | 0:03:45 | 2:00:32 | 0:01:44 |
| 5/2/2023 | Reham Zin | 1:02:08 | 2:22:19 | 4:18:30 | 7:42:57 | 16:30:24 | 13.40% | 30.70% | 55.80% | 0:03:33 | 0:00:00 | 0:05:00 | 3:43:11 | 0:06:11 |
| 5/2/2023 | Sarika Mande(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Brian Lucaci | 0:00:00 | 7:55:10 | 0:00:00 | 7:55:10 | 16:04:50 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | James Andra | 0:06:19 | 4:42:23 | 4:25:02 | 9:13:44 | 14:46:16 | 1.10% | 51% | 47.90% | 0:07:42 | 0:00:00 | 0:05:01 | 3:32:35 | 0:08:30 |
| 5/2/2023 | Sarah Ross | 0:57:48 | 2:43:32 | 4:45:51 | 8:27:11 | 15:32:49 | 11.40% | 32.20% | 56.40% | 0:05:33 | 0:00:00 | 0:04:13 | 4:20:43 | 0:07:40 |
| 5/2/2023 | Sophia Goins | 0:00:00 | 1:00:00 | 0:00:00 | 1:00:00 | 23:28:52 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Karen O'Connell | 3:03:29 | 1:27:02 | 3:52:55 | 8:23:26 | 15:36:34 | 36.50% | 17.30% | 46.30% | 0:03:46 | 0:00:00 | 0:05:01 | 4:07:13 | 0:07:58 |
| 5/2/2023 | Kevin Marquez | 2:04:04 | 1:55:28 | 4:19:06 | 8:18:38 | 15:41:22 | 24.90% | 23.20% | 52% | 0:11:30 | 0:00:00 | 0:02:06 | 4:03:58 | 0:12:50 |
| 5/2/2023 | Stephanie Reynoso | 1:07:45 | 1:19:03 | 4:51:29 | 7:18:17 | 17:15:02 | 15.50% | 18% | 66.50% | 0:01:17 | 0:00:00 | 0:04:23 | 2:16:41 | 0:01:43 |
| 5/2/2023 | justin andra | 1:39:23 | 16:53:30 | 5:27:07 | 24:00:00 | 0:00:00 | 6.90% | 70.40% | 22.70% | 0:05:45 | 0:00:00 | 0:04:34 | 5:12:03 | 0:09:45 |
| 5/2/2023 | Sebastian De la Rosa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Ty Carss | 0:00:00 | 3:21:33 | 1:06:51 | 4:28:24 | 19:31:36 | 0% | 75.10% | 24.90% | 0:04:36 | 0:00:00 | 0:00:00 | 0:46:04 | 0:04:36 |
| 5/2/2023 | Sally Mahmoud(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Isa Avina-Cardiel | 2:49:28 | 1:54:38 | 3:15:49 | 7:59:55 | 16:00:05 | 35.30% | 23.90% | 40.80% | 0:07:25 | 0:00:00 | 0:02:19 | 3:17:56 | 0:09:25 |
| 5/2/2023 | Arturo Velasquez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Golam Khan | 0:19:53 | 19:25:06 | 4:15:01 | 24:00:00 | 0:00:00 | 1.40% | 80.90% | 17.70% | 0:05:26 | 0:00:00 | 0:03:32 | 4:18:08 | 0:06:17 |
| 5/2/2023 | Jas Sanchez | 0:49:33 | 2:48:25 | 3:49:26 | 7:27:24 | 16:51:42 | 11.10% | 37.60% | 51.30% | 0:03:59 | 0:00:00 | 0:07:20 | 3:32:27 | 0:06:26 |
| 5/2/2023 | Quynh Nguyen | 0:44:58 | 3:12:31 | 4:16:02 | 8:13:31 | 15:46:29 | 9.10% | 39% | 51.90% | 0:02:18 | 0:00:00 | 0:04:05 | 2:28:20 | 0:02:36 |
| 5/2/2023 | Marie Claire Salom | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Elio Riano | 2:38:00 | 2:10:51 | 4:34:38 | 9:23:29 | 15:08:25 | 28% | 23.20% | 48.70% | 0:11:02 | 0:00:00 | 0:02:22 | 4:37:03 | 0:13:11 |
| 5/2/2023 | Andres Zuleta | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Nassir Diab | 0:46:55 | 3:04:31 | 4:28:18 | 8:19:44 | 15:40:16 | 9.40% | 36.90% | 53.70% | 0:01:20 | 0:00:00 | 0:05:01 | 1:50:47 | 0:01:43 |
| 5/2/2023 | Kimberly Torres | 0:22:46 | 1:50:39 | 5:44:11 | 7:57:36 | 16:39:35 | 4.80% | 23.20% | 72.10% | 0:06:59 | 0:00:00 | 0:00:00 | 4:25:55 | 0:06:59 |
| 5/2/2023 | Abe Flores | 1:15:11 | 2:32:58 | 4:02:02 | 7:50:11 | 16:09:49 | 16% | 32.50% | 51.50% | 0:09:21 | 0:00:00 | 0:05:00 | 3:58:33 | 0:13:15 |
| 5/2/2023 | esteban guevara | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Jennifer Andra | 0:59:16 | 4:14:27 | 4:02:15 | 9:15:58 | 14:44:02 | 10.70% | 45.80% | 43.60% | 0:02:43 | 0:00:00 | 0:08:29 | 2:44:59 | 0:03:26 |
| 5/2/2023 | Shadia Chavez | 0:00:00 | 10:52:13 | 0:00:00 | 10:52:13 | 13:07:47 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Ali Mohamed | 0:45:10 | 20:24:48 | 3:48:54 | 24:58:52 | 0:00:00 | 3% | 81.70% | 15.30% | 0:04:25 | 0:00:00 | 0:05:01 | 3:28:58 | 0:07:27 |
| 5/2/2023 | Brad Lucaci | 0:00:00 | 4:58:33 | 0:00:00 | 4:58:33 | 19:01:27 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Iman Nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Anthony Base | 7:24:22 | 0:16:15 | 0:58:39 | 8:39:16 | 15:47:31 | 85.60% | 3.10% | 11.30% | 0:07:25 | 0:00:00 | 0:03:01 | 0:47:34 | 0:07:55 |
| 5/2/2023 | Valerie L(deleted) | 2:55:38 | 2:36:12 | 3:52:15 | 9:24:05 | 14:38:05 | 31.10% | 27.70% | 41.20% | 0:07:58 | 0:00:00 | 0:03:00 | 3:58:37 | 0:10:50 |
| 5/2/2023 | Sulaiman Khan | 0:24:54 | 2:24:28 | 4:13:35 | 7:02:57 | 17:40:47 | 5.90% | 34.20% | 60% | 0:02:55 | 0:00:00 | 0:04:48 | 3:02:16 | 0:03:57 |
| 5/2/2023 | Rafael de la Torre(deleted) | 1:42:22 | 1:47:06 | 6:33:03 | 10:02:31 | 13:57:29 | 17% | 17.80% | 65.20% | 0:09:15 | 0:00:00 | 0:05:00 | 6:38:55 | 0:13:45 |
| 5/2/2023 | yuliana mendoza | 2:06:15 | 1:53:02 | 6:01:37 | 10:00:54 | 13:59:06 | 21% | 18.80% | 60.20% | 0:09:01 | 0:00:00 | 0:04:47 | 6:17:12 | 0:13:28 |
| 5/2/2023 | Josue Alvarez | 0:30:03 | 3:53:28 | 3:50:42 | 8:14:13 | 16:20:00 | 6.10% | 47.20% | 46.70% | 0:08:42 | 0:00:00 | 0:05:00 | 3:30:27 | 0:11:04 |
| 5/2/2023 | Sabah Ismail | 0:22:38 | 2:07:01 | 5:13:43 | 7:43:22 | 17:11:02 | 4.90% | 27.40% | 67.70% | 0:05:32 | 0:00:00 | 0:05:00 | 3:49:02 | 0:06:32 |
| 5/2/2023 | Nicole Morris | 0:35:51 | 19:24:05 | 4:00:04 | 24:00:00 | 0:00:00 | 2.50% | 80.80% | 16.70% | 0:05:23 | 0:00:00 | 0:03:08 | 2:25:03 | 0:08:31 |
| 5/2/2023 | David Brown(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Humza Shariff | 1:03:58 | 2:59:54 | 4:19:16 | 8:23:08 | 15:36:52 | 12.70% | 35.80% | 51.50% | 0:03:29 | 0:00:00 | 0:08:21 | 3:17:12 | 0:05:38 |
| 5/2/2023 | Jeferson Garcia | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Karla Bravo | 0:00:00 | 13:52:59 | 0:12:58 | 14:05:57 | 10:24:13 | 0% | 98.50% | 1.50% | 0:04:22 | 0:00:00 | 0:00:00 | 0:08:45 | 0:04:22 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2023 | Kaitlyn Campuzano | 0:00:00 | 0:06:10 | 0:07:07 | 0:13:17 | 23:46:43 | 0% | 46.40% | 53.60% | 0:04:21 | 0:00:00 | 0:00:00 | 0:04:21 | 0:04:21 |
| 5/2/2023 | Kimberly Ramirez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Nathan Perez | 0:00:14 | 6:42:43 | 0:14:43 | 6:57:40 | 17:02:20 | 0.10% | 96.40% | 3.50% | 0:11:42 | 0:00:00 | 0:00:00 | 0:11:42 | 0:11:42 |
| 5/2/2023 | Eeyah Tan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Matt Douglas | 0:00:00 | 3:47:50 | 0:00:00 | 3:47:50 | 20:42:46 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Angelie Perez | 0:00:00 | 7:15:23 | 0:00:00 | 7:15:23 | 16:44:37 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Luis Santos(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Griselda Reina(deleted) | 0:16:01 | 2:44:45 | 5:17:21 | 8:18:07 | 15:41:53 | 3.20% | 33.10% | 63.70% | 0:06:07 | 0:00:00 | 0:03:29 | 4:11:20 | 0:06:47 |
| 5/2/2023 | Carmen Marza | 2:40:43 | 1:23:43 | 3:41:55 | 7:46:21 | 16:13:39 | 34.50% | 18% | 47.60% | 0:03:42 | 0:00:00 | 0:05:01 | 3:21:36 | 0:06:43 |
| 5/2/2023 | Kevin Ceballos | 0:44:50 | 18:17:08 | 4:58:02 | 24:00:00 | 0:00:00 | 3.10% | 76.20% | 20.70% | 0:06:27 | 0:00:00 | 0:05:01 | 4:42:26 | 0:09:44 |
| 5/2/2023 | Hernan Navarro(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | George Sanchez | 0:33:38 | 3:17:09 | 4:42:23 | 8:33:10 | 15:26:50 | 6.60% | 38.40% | 55% | 0:11:42 | 0:00:00 | 0:05:00 | 4:46:05 | 0:15:53 |
| 5/2/2023 | Amir nejad | 1:07:40 | 4:01:16 | 2:56:47 | 8:05:43 | 16:19:37 | 13.90% | 49.70% | 36.40% | 0:04:35 | 0:00:00 | 0:03:18 | 3:04:49 | 0:06:36 |
| 5/2/2023 | Emely Acevedo | 1:12:25 | 0:43:55 | 6:00:00 | 7:56:20 | 16:03:40 | 15.20% | 9.20% | 75.60% | 0:08:03 | 0:00:00 | 0:04:19 | 5:43:28 | 0:10:24 |
| 5/2/2023 | Hunter Glass | 2:01:33 | 2:42:52 | 3:29:20 | 8:13:45 | 15:46:15 | 24.60% | 33% | 42.40% | 0:10:14 | 0:00:00 | 0:02:17 | 3:16:57 | 0:11:35 |
| 5/2/2023 | Daniel Martinez | 0:00:00 | 2:02:25 | 0:00:00 | 2:02:25 | 21:57:35 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Yesica Sierra | 1:01:31 | 1:37:47 | 7:38:58 | 10:18:16 | 13:41:44 | 10% | 15.80% | 74.20% | 0:11:48 | 0:00:00 | 0:04:52 | 7:29:46 | 0:15:30 |
| 5/2/2023 | Katherine Maldonado | 0:00:00 | 6:02:06 | 0:00:00 | 6:02:06 | 17:57:54 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Brandon DeLaura | 1:42:42 | 2:08:12 | 4:32:59 | 8:23:53 | 15:36:07 | 20.40% | 25.40% | 54.20% | 0:03:15 | 0:00:00 | 0:05:01 | 3:33:04 | 0:04:32 |
| 5/2/2023 | Max Zinchini | 0:56:24 | 0:42:36 | 5:33:38 | 7:12:38 | 16:47:22 | 13% | 9.80% | 77.10% | 0:02:35 | 0:00:00 | 0:05:01 | 2:51:42 | 0:04:11 |
| 5/2/2023 | Mohammad Kaskas(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Cindy Vazquez | 1:15:49 | 2:08:22 | 4:52:30 | 8:16:41 | 15:43:19 | 15.30% | 25.90% | 58.90% | 0:05:09 | 0:00:00 | 0:05:00 | 4:05:30 | 0:07:00 |
| 5/2/2023 | Kenneth Acuna | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Samuel Pierce | 0:24:34 | 3:49:31 | 3:56:14 | 8:10:19 | 16:25:20 | 5% | 46.80% | 48.20% | 0:01:45 | 0:00:00 | 0:05:01 | 1:56:21 | 0:02:06 |
| 5/2/2023 | Khalil Beshoy | 0:33:50 | 3:04:15 | 4:19:35 | 7:57:40 | 16:02:20 | 7.10% | 38.60% | 54.30% | 0:09:15 | 0:00:00 | 0:04:38 | 4:10:11 | 0:11:22 |
| 5/2/2023 | Mike Larkin | 0:50:56 | 4:08:56 | 4:36:44 | 9:36:36 | 14:23:24 | 8.80% | 43.20% | 48% | 0:04:08 | 0:00:00 | 0:16:44 | 5:33:06 | 0:08:19 |
| 5/2/2023 | Andrea Albor | 4:00:04 | 1:38:13 | 4:18:51 | 9:57:08 | 14:02:52 | 40.20% | 16.50% | 43.40% | 0:00:57 | 0:00:00 | 0:00:00 | 1:46:00 | 0:00:57 |
| 5/2/2023 | Hanya Zargaran | 1:25:24 | 1:06:38 | 5:35:53 | 8:07:55 | 16:51:52 | 17.50% | 13.70% | 68.80% | 0:08:25 | 0:00:00 | 0:05:01 | 5:32:44 | 0:12:19 |
| 5/3/2023 | Flavio Paba(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Josey Harvey | 1:51:28 | 1:32:27 | 4:18:42 | 7:42:37 | 16:57:59 | 24.10% | 20% | 55.90% | 0:04:38 | 0:00:00 | 0:02:16 | 4:07:14 | 0:06:10 |
| 5/3/2023 | Fausto Beleno | 1:13:06 | 2:00:51 | 6:48:54 | 10:02:51 | 13:57:09 | 12.10% | 20% | 67.80% | 0:14:45 | 0:00:00 | 0:04:55 | 6:53:12 | 0:19:40 |
| 5/3/2023 | Bianca Loli | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Jarod Vaughan | 1:15:58 | 2:30:47 | 2:45:27 | 6:32:12 | 17:27:48 | 19.40% | 38.40% | 42.20% | 0:04:42 | 0:00:00 | 0:05:00 | 2:28:05 | 0:06:10 |
| 5/3/2023 | Kian Narani | 2:14:28 | 1:49:03 | 3:44:42 | 7:48:13 | 16:11:47 | 28.70% | 23.30% | 48% | 0:05:33 | 0:00:00 | 0:02:44 | 3:30:23 | 0:07:00 |
| 5/3/2023 | bonnie romero | 1:55:47 | 3:08:43 | 3:05:01 | 8:09:31 | 15:50:29 | 23.70% | 38.60% | 37.80% | 0:08:30 | 0:00:00 | 0:00:16 | 3:04:03 | 0:08:45 |
| 5/3/2023 | Erika Cortes | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Jess Pena | 0:46:47 | 6:14:25 | 3:42:33 | 10:43:45 | 13:16:15 | 7.30% | 58.20% | 34.60% | 0:06:00 | 0:00:00 | 0:03:46 | 3:21:36 | 0:07:45 |
| 5/3/2023 | Salma Aranda | 1:10:14 | 2:04:37 | 5:10:29 | 8:25:20 | 16:15:13 | 13.90% | 24.70% | 61.40% | 0:09:21 | 0:00:00 | 0:05:00 | 5:16:14 | 0:13:44 |
| 5/3/2023 | Daniel Orellana | 0:18:44 | 2:42:11 | 4:16:12 | 7:17:07 | 17:17:28 | 4.30% | 37.10% | 58.60% | 0:04:10 | 0:00:00 | 0:05:00 | 3:17:09 | 0:05:47 |
| 5/3/2023 | Saif Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Ivonne Diaz | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Christine Le | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Stephany Gutierrez | 0:00:00 | 5:06:26 | 0:00:00 | 5:06:26 | 18:53:34 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Lex Avina-Cardiel | 1:40:08 | 1:49:42 | 4:44:34 | 8:14:24 | 15:57:06 | 20.30% | 22.20% | 57.60% | 0:08:25 | 0:00:00 | 0:04:05 | 4:40:10 | 0:11:12 |
| 5/3/2023 | Sebastian Vasquez | 1:54:59 | 1:54:37 | 6:13:05 | 10:02:41 | 13:57:19 | 19.10% | 19% | 61.90% | 0:07:54 | 0:00:00 | 0:04:53 | 6:23:53 | 0:12:47 |
| 5/3/2023 | Abraham Sanchez | 0:00:00 | 1:47:58 | 0:00:00 | 1:47:58 | 22:12:02 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Amanda Stephens | 0:00:00 | 7:43:20 | 0:00:00 | 7:43:20 | 16:16:40 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Christian Sangalang | 1:17:14 | 3:04:59 | 3:33:00 | 7:55:13 | 17:04:01 | 16.30% | 38.90% | 44.80% | 0:06:29 | 0:00:00 | 0:04:40 | 3:17:03 | 0:09:23 |
| 5/3/2023 | Salman Ismail | 1:10:51 | 1:41:35 | 5:03:12 | 7:55:38 | 16:32:27 | 14.90% | 21.40% | 63.80% | 0:04:38 | 0:00:00 | 0:04:57 | 4:27:07 | 0:07:51 |
| 5/3/2023 | Phoenix Paralegal | 1:19:23 | 4:40:08 | 1:48:56 | 7:48:27 | 16:11:33 | 17% | 59.80% | 23.30% | 0:03:33 | 0:00:00 | 0:00:00 | 1:18:09 | 0:03:33 |
| 5/3/2023 | Ramon Guerrero | 0:00:00 | 9:22:11 | 0:00:00 | 9:22:11 | 14:37:49 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2023 | Jessenia Oseguera | 0:48:44 | 4:48:38 | 3:36:43 | 9:14:05 | 14:51:24 | 8.80% | 52.10% | 39.10% | 0:03:03 | 0:00:00 | 0:04:46 | 2:34:28 | 0:04:03 |
| 5/3/2023 | Nickolas Mossa | 0:40:07 | 3:05:11 | 4:25:19 | 8:10:37 | 16:34:18 | 8.20% | 37.70% | 54.10% | 0:03:44 | 0:00:00 | 0:05:01 | 3:19:52 | 0:04:32 |
| 5/3/2023 | Hanner Angulo | 6:23:44 | 1:49:36 | 1:46:17 | 9:59:37 | 14:00:23 | 64% | 18.30% | 17.70% | 0:01:06 | 0:00:00 | 0:00:00 | 1:15:14 | 0:01:06 |
| 5/3/2023 | Victoria Dang | 0:14:14 | 5:54:05 | 2:43:41 | 8:52:00 | 15:08:00 | 2.70% | 66.60% | 30.80% | 0:02:51 | 0:00:00 | 0:05:01 | 1:56:23 | 0:03:38 |
| 5/3/2023 | Sufyaan Lakhani | 0:48:55 | 18:08:28 | 5:42:27 | 24:39:50 | 0:00:00 | 3.30% | 73.60% | 23.10% | 0:01:58 | 0:00:00 | 0:03:27 | 3:43:39 | 0:02:22 |
| 5/3/2023 | Mahmoud Bany-Mohammed | 0:04:49 | 4:19:55 | 2:48:10 | 7:12:54 | 16:47:06 | 1.10% | 60% | 38.90% | 0:07:35 | 0:00:00 | 0:00:00 | 2:09:10 | 0:07:35 |
| 5/3/2023 | Melina Beltran | 1:42:13 | 1:29:24 | 4:44:24 | 7:56:01 | 16:03:59 | 21.50% | 18.80% | 59.80% | 0:05:39 | 0:00:00 | 0:00:10 | 4:26:50 | 0:05:40 |
| 5/3/2023 | Erica Kline | 1:15:09 | 2:20:57 | 4:39:42 | 8:15:48 | 15:44:23 | 15.20% | 28.40% | 56.40% | 0:07:49 | 0:00:00 | 0:04:31 | 4:39:25 | 0:12:08 |
| 5/3/2023 | Julissa Jimenez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Jose Sanchez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Carlos Solano(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | eric Zoom Engineer | 0:08:17 | 0:27:34 | 0:00:00 | 0:35:51 | 23:24:09 | 23.10% | 76.90% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:15:20 | 0:07:40 |
| 5/3/2023 | andre alvarenga | 0:59:55 | 2:00:13 | 5:20:52 | 8:21:00 | 16:07:12 | 12% | 24% | 64.10% | 0:14:26 | 0:00:00 | 0:04:51 | 4:54:02 | 0:17:17 |
| 5/3/2023 | NELSON OTALORA | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Ashley Jones | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Nikki Miller | 1:56:53 | 1:15:38 | 4:38:33 | 7:51:04 | 16:13:49 | 24.80% | 16.10% | 59.10% | 0:09:13 | 0:00:00 | 0:03:00 | 4:32:44 | 0:11:21 |
| 5/3/2023 | Desiree De La Rosa(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Manny Alatorre | 1:05:16 | 1:21:47 | 5:44:35 | 8:11:38 | 15:48:22 | 13.30% | 16.60% | 70.10% | 0:04:28 | 0:00:00 | 0:04:46 | 4:27:59 | 0:05:42 |
| 5/3/2023 | Tainis Tapias | 1:51:08 | 1:40:10 | 6:22:00 | 9:53:18 | 14:06:42 | 18.70% | 16.90% | 64.40% | 0:07:10 | 0:00:00 | 0:05:20 | 6:26:29 | 0:11:42 |
| 5/3/2023 | Jason Cast | 0:00:00 | 6:29:47 | 0:03:27 | 6:33:14 | 17:26:46 | 0% | 99.10% | 0.90% | 0:00:18 | 0:00:00 | 0:00:00 | 0:00:18 | 0:00:18 |
| 5/3/2023 | Selina Taing | 0:00:07 | 5:30:56 | 0:00:33 | 5:31:36 | 18:48:50 | 0% | 99.80% | 0.20% | 0:00:08 | 0:00:00 | 0:00:00 | 0:00:17 | 0:00:08 |
| 5/3/2023 | Connor Huskisson | 1:19:44 | 2:14:06 | 4:48:13 | 8:22:03 | 15:37:57 | 15.90% | 26.70% | 57.40% | 0:03:12 | 0:00:00 | 0:04:37 | 3:49:18 | 0:04:52 |
| 5/3/2023 | Tony Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Reham Zin | 0:45:20 | 2:54:16 | 4:21:43 | 8:01:19 | 16:09:30 | 9.40% | 36.20% | 54.40% | 0:05:36 | 0:00:00 | 0:05:00 | 4:12:24 | 0:09:00 |
| 5/3/2023 | Sarika Mande(deleted) | 2:23:48 | 1:33:55 | 4:29:15 | 8:26:58 | 15:33:02 | 28.40% | 18.50% | 53.10% | 0:10:49 | 0:00:00 | 0:02:41 | 4:22:16 | 0:13:06 |
| 5/3/2023 | Brian Lucaci | 0:00:00 | 7:34:40 | 0:00:00 | 7:34:40 | 16:25:20 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | James Andra | 0:22:18 | 4:09:16 | 3:49:01 | 8:20:35 | 16:08:10 | 4.50% | 49.80% | 45.80% | 0:04:19 | 0:00:00 | 0:05:01 | 2:50:28 | 0:05:52 |
| 5/3/2023 | Sarah Ross | 0:00:00 | 6:32:59 | 0:04:12 | 6:37:11 | 17:22:49 | 0% | 98.90% | 1.10% | 0:00:45 | 0:00:00 | 0:00:00 | 0:00:45 | 0:00:45 |
| 5/3/2023 | Sophia Goins | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Karen O'Connell | 2:14:41 | 1:53:40 | 4:18:58 | 8:27:19 | 15:32:41 | 26.60% | 22.40% | 51.10% | 0:04:47 | 0:00:00 | 0:04:47 | 4:18:35 | 0:08:37 |
| 5/3/2023 | Kevin Marquez | 1:11:54 | 2:35:07 | 4:22:39 | 8:09:40 | 15:50:20 | 14.70% | 31.70% | 53.60% | 0:16:15 | 0:00:00 | 0:02:38 | 4:19:15 | 0:18:31 |
| 5/3/2023 | Stephanie Reynoso | 1:03:45 | 1:19:20 | 4:33:01 | 6:56:06 | 17:05:05 | 15.30% | 19.10% | 65.60% | 0:03:13 | 0:00:00 | 0:04:39 | 3:30:44 | 0:04:40 |
| 5/3/2023 | justin andra | 1:10:14 | 18:13:16 | 5:11:11 | 24:34:41 | 0:00:00 | 4.80% | 74.10% | 21.10% | 0:03:15 | 0:00:00 | 0:03:01 | 4:42:54 | 0:06:09 |
| 5/3/2023 | Sebastian De la Rosa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Ty Carss | 0:00:00 | 1:01:25 | 0:19:00 | 1:20:25 | 22:39:35 | 0% | 76.40% | 23.60% | 0:15:32 | 0:00:00 | 0:00:00 | 0:15:32 | 0:15:32 |
| 5/3/2023 | Sally Mahmoud(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Isa Avina-Cardiel | 2:25:16 | 1:51:44 | 3:58:01 | 8:15:01 | 15:50:42 | 29.40% | 22.60% | 48.10% | 0:07:04 | 0:00:00 | 0:02:49 | 3:53:20 | 0:09:20 |
| 5/3/2023 | Arturo Velasquez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Golam Khan | 1:07:01 | 18:34:41 | 4:37:32 | 24:19:14 | 0:00:00 | 4.60% | 76.40% | 19% | 0:05:24 | 0:00:00 | 0:04:36 | 4:44:41 | 0:07:17 |
| 5/3/2023 | Jas Sanchez | 0:33:15 | 1:12:32 | 3:09:59 | 4:55:46 | 19:04:14 | 11.20% | 24.50% | 64.20% | 0:05:17 | 0:00:00 | 0:04:41 | 2:49:10 | 0:07:02 |
| 5/3/2023 | Quynh Nguyen | 0:09:42 | 1:57:45 | 3:31:11 | 5:38:38 | 19:11:20 | 2.90% | 34.80% | 62.40% | 0:03:45 | 0:00:00 | 0:04:37 | 2:51:19 | 0:04:37 |
| 5/3/2023 | Marie Claire Salom | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Elio Riano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Andres Zuleta | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Nassir Diab | 0:10:04 | 2:47:18 | 5:16:09 | 8:13:31 | 15:46:29 | 2% | 33.90% | 64.10% | 0:01:16 | 0:00:00 | 0:05:01 | 2:13:39 | 0:01:33 |
| 5/3/2023 | Kimberly Torres | 2:02:51 | 0:09:54 | 5:59:33 | 8:12:18 | 16:11:24 | 25% | 2% | 73% | 0:04:48 | 0:00:00 | 0:07:20 | 3:53:00 | 0:04:57 |
| 5/3/2023 | Abe Flores | 0:29:57 | 3:07:52 | 4:33:23 | 8:11:12 | 15:48:48 | 6.10% | 38.20% | 55.70% | 0:18:21 | 0:00:00 | 0:05:00 | 4:30:31 | 0:22:32 |
| 5/3/2023 | esteban guevara | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Jennifer Andra | 0:06:07 | 3:26:34 | 4:55:18 | 8:27:59 | 15:32:01 | 1.20% | 40.70% | 58.10% | 0:04:18 | 0:00:00 | 0:04:53 | 3:29:57 | 0:04:52 |
| 5/3/2023 | Shadia Chavez | 0:00:00 | 11:48:09 | 0:00:00 | 11:48:09 | 12:11:51 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Ali Mohamed | 1:27:57 | 17:24:34 | 5:15:00 | 24:07:31 | 0:00:00 | 6.10% | 72.20% | 21.80% | 0:07:41 | 0:00:00 | 0:05:01 | 4:53:28 | 0:10:07 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2023 | Brad Lucaci | 0:00:00 | 4:01:34 | 0:00:00 | 4:01:34 | 19:58:26 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Iman Nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Anthony Base | 5:40:16 | 1:19:32 | 1:41:00 | 8:40:48 | 15:19:12 | 65.30% | 15.30% | 19.40% | 0:03:07 | 0:00:00 | 0:02:38 | 1:17:59 | 0:04:06 |
| 5/3/2023 | Valerie L(deleted) | 2:02:43 | 2:08:15 | 5:04:04 | 9:15:02 | 14:44:58 | 22.10% | 23.10% | 54.80% | 0:07:55 | 0:00:00 | 0:03:00 | 4:54:28 | 0:10:31 |
| 5/3/2023 | Sulaiman Khan | 1:38:33 | 1:24:25 | 3:46:04 | 6:49:02 | 17:10:58 | 24.10% | 20.60% | 55.30% | 0:02:49 | 0:00:00 | 0:05:01 | 2:33:59 | 0:04:23 |
| 5/3/2023 | Rafael de la Torre(deleted) | 1:21:34 | 2:53:06 | 5:29:29 | 9:44:09 | 14:15:51 | 14% | 29.60% | 56.40% | 0:08:21 | 0:00:00 | 0:04:50 | 5:37:14 | 0:12:29 |
| 5/3/2023 | yuliana mendoza | 1:57:28 | 1:49:06 | 6:22:09 | 10:07:26 | 13:52:34 | 19.30% | 17.80% | 62.90% | 0:08:01 | 0:00:00 | 0:04:56 | 6:25:13 | 0:12:02 |
| 5/3/2023 | Josue Alvarez | 0:18:04 | 4:21:17 | 3:43:00 | 8:22:21 | 16:09:55 | 3.60% | 52% | 44.40% | 0:08:35 | 0:00:00 | 0:05:01 | 3:28:21 | 0:10:57 |
| 5/3/2023 | Sabah Ismail | 0:44:05 | 2:55:02 | 4:08:43 | 7:47:50 | 17:09:33 | 9.40% | 37.40% | 53.20% | 0:08:13 | 0:00:00 | 0:04:58 | 5:25:57 | 0:09:52 |
| 5/3/2023 | Nicole Morris | 0:29:18 | 18:10:34 | 5:20:08 | 24:00:00 | 0:00:00 | 2% | 75.70% | 22.20% | 0:04:36 | 0:00:00 | 0:02:40 | 3:47:16 | 0:06:53 |
| 5/3/2023 | David Brown(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Humza Shariff | 0:50:42 | 1:56:46 | 4:53:59 | 7:41:27 | 17:00:55 | 11% | 25.30% | 63.70% | 0:05:26 | 0:00:00 | 0:04:44 | 4:24:03 | 0:08:15 |
| 5/3/2023 | Jeferson Garcia | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Karla Bravo | 0:00:00 | 14:07:29 | 0:30:10 | 14:37:39 | 9:22:21 | 0% | 96.60% | 3.40% | 0:06:47 | 0:00:00 | 0:00:00 | 0:20:22 | 0:06:47 |
| 5/3/2023 | Kaitlyn Campuzano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Kimberly Ramirez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Nathan Perez | 0:00:57 | 6:29:52 | 0:02:41 | 6:33:30 | 17:26:30 | 0.20% | 99.10% | 0.70% | 0:01:51 | 0:00:00 | 0:00:00 | 0:01:51 | 0:01:51 |
| 5/3/2023 | Eeyah Tan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Matt Douglas | 0:00:00 | 0:50:24 | 0:00:00 | 0:50:24 | 23:09:36 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Angelie Perez | 0:00:00 | 4:17:08 | 0:00:00 | 4:17:08 | 19:42:52 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Luis Santos(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Griselda Reina(deleted) | 0:32:37 | 2:00:54 | 5:16:35 | 7:50:06 | 17:07:38 | 6.90% | 25.70% | 67.30% | 0:04:55 | 0:00:00 | 0:04:13 | 4:22:48 | 0:06:06 |
| 5/3/2023 | Carmen Marza | 2:15:41 | 1:11:40 | 4:38:08 | 8:05:29 | 15:54:31 | 28% | 14.80% | 57.30% | 0:03:53 | 0:00:00 | 0:05:01 | 4:15:23 | 0:07:05 |
| 5/3/2023 | Kevin Ceballos | 1:01:25 | 18:41:24 | 4:17:11 | 24:00:00 | 0:00:00 | 4.30% | 77.90% | 17.90% | 0:06:36 | 0:00:00 | 0:05:01 | 3:56:53 | 0:09:06 |
| 5/3/2023 | Hernan Navarro(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | George Sanchez | 1:11:39 | 2:26:02 | 4:59:18 | 8:36:59 | 16:10:58 | 13.90% | 28.30% | 57.90% | 0:08:07 | 0:00:00 | 0:04:33 | 5:08:09 | 0:12:19 |
| 5/3/2023 | Amir nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Legal Phoenix | 0:02:07 | 2:13:02 | 0:15:47 | 2:30:56 | 9:06:33 | 1.40% | 88.10% | 10.50% | 0:03:47 | 0:00:00 | 0:00:00 | 0:15:08 | 0:03:47 |
| 5/3/2023 | Emely Acevedo | 0:45:25 | 1:12:14 | 5:46:49 | 7:44:28 | 17:15:12 | 9.80% | 15.60% | 74.70% | 0:09:55 | 0:00:00 | 0:03:58 | 7:38:49 | 0:11:45 |
| 5/3/2023 | Hunter Glass | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Daniel Martinez | 0:00:00 | 2:48:54 | 0:00:00 | 2:48:54 | 21:11:06 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Yesica Sierra | 1:20:23 | 2:35:01 | 5:58:34 | 9:53:58 | 14:06:02 | 13.50% | 26.10% | 60.40% | 0:13:09 | 0:00:00 | 0:05:00 | 5:58:35 | 0:17:55 |
| 5/3/2023 | Katherine Maldonado | 0:00:00 | 6:09:46 | 0:00:00 | 6:09:46 | 17:50:14 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Brandon DeLaura | 2:16:00 | 1:38:34 | 3:41:47 | 7:36:21 | 16:23:39 | 29.80% | 21.60% | 48.60% | 0:04:02 | 0:00:00 | 0:05:01 | 3:31:35 | 0:07:03 |
| 5/3/2023 | Max Zinchini | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Mohammad Kaskas(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Cindy Vazquez | 1:25:32 | 1:40:13 | 5:13:59 | 8:19:44 | 16:06:35 | 17.10% | 20.10% | 62.80% | 0:06:33 | 0:00:00 | 0:04:53 | 4:31:48 | 0:08:46 |
| 5/3/2023 | Kenneth Acuna | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Samuel Pierce | 0:23:59 | 4:58:33 | 3:37:54 | 9:00:26 | 15:38:15 | 4.40% | 55.20% | 40.30% | 0:01:33 | 0:00:00 | 0:05:01 | 1:47:28 | 0:02:01 |
| 5/3/2023 | Khalil Beshoy | 0:47:54 | 2:36:56 | 3:21:31 | 6:46:21 | 17:13:39 | 11.80% | 38.60% | 49.60% | 0:06:19 | 0:00:00 | 0:05:01 | 3:03:01 | 0:07:19 |
| 5/3/2023 | Mike Larkin | 0:37:24 | 4:56:58 | 3:56:32 | 9:30:54 | 14:29:06 | 6.60% | 52% | 41.40% | 0:07:56 | 0:00:00 | 0:05:01 | 3:34:58 | 0:09:46 |
| 5/3/2023 | Andrea Albor | 4:59:12 | 1:22:27 | 3:37:02 | 9:58:41 | 14:01:19 | 50% | 13.80% | 36.30% | 0:01:14 | 0:00:00 | 0:00:00 | 1:50:53 | 0:01:14 |
| 5/3/2023 | Hanya Zargaran | 1:01:34 | 2:07:52 | 5:03:22 | 8:12:48 | 16:28:26 | 12.50% | 26% | 61.60% | 0:08:37 | 0:00:00 | 0:04:59 | 5:19:10 | 0:12:16 |
| 5/4/2023 | Flavio Paba(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Josey Harvey | 1:14:30 | 2:10:09 | 4:33:53 | 7:58:32 | 16:01:28 | 15.60% | 27.20% | 57.20% | 0:07:15 | 0:00:00 | 0:03:42 | 4:22:05 | 0:09:02 |
| 5/4/2023 | Fausto Beleno | 1:56:10 | 2:11:01 | 5:55:07 | 10:02:18 | 13:57:42 | 19.30% | 21.80% | 59% | 0:11:47 | 0:00:00 | 0:04:58 | 6:03:51 | 0:16:32 |
| 5/4/2023 | Bianca Loli | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Jarod Vaughan | 1:05:12 | 2:39:07 | 4:33:06 | 8:17:25 | 15:42:35 | 13.10% | 32% | 54.90% | 0:05:10 | 0:00:00 | 0:05:01 | 4:06:38 | 0:06:51 |
| 5/4/2023 | Kian Narani | 3:05:07 | 1:27:56 | 3:00:48 | 7:33:51 | 16:26:09 | 40.80% | 19.40% | 39.80% | 0:03:39 | 0:00:00 | 0:01:39 | 2:45:14 | 0:04:27 |
| 5/4/2023 | bonnie romero | 3:05:50 | 2:24:22 | 2:13:31 | 7:43:43 | 16:16:17 | 40.10% | 31.10% | 28.80% | 0:06:12 | 0:00:00 | 0:00:28 | 2:12:30 | 0:06:37 |
| 5/4/2023 | Erika Cortes | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | Jess Pena | 1:12:15 | 5:50:59 | 3:35:14 | 10:38:28 | 13:21:32 | 11.30% | 55% | 33.70% | 0:10:38 | 0:00:00 | 0:04:22 | 3:16:28 | 0:12:16 |
| 5/4/2023 | Salma Aranda | 1:35:29 | 1:16:04 | 5:04:31 | 7:56:04 | 16:03:56 | 20.10% | 16% | 64% | 0:12:15 | 0:00:00 | 0:05:01 | 5:06:03 | 0:17:00 |
| 5/4/2023 | Daniel Orellana | 1:41:17 | 2:24:48 | 3:43:52 | 7:49:57 | 16:43:40 | 21.60% | 30.80% | 47.60% | 0:05:49 | 0:00:00 | 0:05:01 | 3:34:24 | 0:09:19 |
| 5/4/2023 | Saif Ismail | 0:00:06 | 0:21:19 | 0:07:47 | 0:29:12 | 23:30:48 | 0.30% | 73% | 26.70% | 0:04:51 | 0:00:00 | 0:05:01 | 0:09:52 | 0:09:52 |
| 5/4/2023 | Ivonne Diaz | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Christine Le | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Stephany Gutierrez | 0:00:00 | 2:32:49 | 0:00:00 | 2:32:49 | 21:39:23 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Lex Avina-Cardiel | 1:08:13 | 2:21:34 | 4:48:39 | 8:18:26 | 15:41:34 | 13.70% | 28.40% | 57.90% | 0:10:34 | 0:00:00 | 0:04:17 | 4:50:35 | 0:13:50 |
| 5/4/2023 | Sebastian Vasquez | 2:48:17 | 2:13:38 | 5:00:38 | 10:02:33 | 13:57:27 | 27.90% | 22.20% | 49.90% | 0:06:45 | 0:00:00 | 0:04:53 | 5:21:01 | 0:11:04 |
| 5/4/2023 | Abraham Sanchez | 3:03:21 | 2:36:11 | 3:46:31 | 9:26:03 | 14:58:45 | 32.40% | 27.60% | 40% | 0:18:09 | 0:00:00 | 0:03:01 | 3:43:56 | 0:20:21 |
| 5/4/2023 | Amanda Stephens | 0:00:00 | 6:07:12 | 0:00:00 | 6:07:12 | 17:52:48 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Christian Sangalang | 1:08:41 | 3:14:50 | 3:34:24 | 7:57:55 | 16:02:05 | 14.40% | 40.80% | 44.90% | 0:06:10 | 0:00:00 | 0:05:01 | 3:15:57 | 0:08:54 |
| 5/4/2023 | Salman Ismail | 1:38:19 | 1:15:14 | 4:17:03 | 7:10:36 | 17:07:59 | 22.80% | 17.50% | 59.70% | 0:05:00 | 0:00:00 | 0:04:53 | 3:53:11 | 0:08:19 |
| 5/4/2023 | Phoenix Paralegal | 1:35:53 | 3:34:55 | 2:52:16 | 8:03:04 | 15:56:56 | 19.90% | 44.50% | 35.70% | 0:04:34 | 0:00:00 | 2:14:57 | 2:46:58 | 0:23:51 |
| 5/4/2023 | Ramon Guerrero | 0:00:00 | 9:34:18 | 0:00:00 | 9:34:18 | 14:25:42 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Jessenia Oseguera | 1:47:23 | 3:44:17 | 3:39:06 | 9:10:46 | 14:49:14 | 19.50% | 40.70% | 39.80% | 0:07:25 | 0:00:00 | 0:04:18 | 5:26:09 | 0:08:48 |
| 5/4/2023 | Ivis Parada | 0:00:00 | 3:54:04 | 0:00:00 | 3:54:04 | 9:48:27 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Nickolas Mossa | 0:49:04 | 2:15:09 | 3:54:25 | 6:58:38 | 17:27:15 | 11.70% | 32.30% | 56% | 0:03:59 | 0:00:00 | 0:05:00 | 3:01:42 | 0:04:46 |
| 5/4/2023 | Hanner Angulo | 6:29:46 | 1:39:03 | 1:59:13 | 10:08:02 | 13:51:58 | 64.10% | 16.30% | 19.60% | 0:00:52 | 0:00:00 | 0:05:01 | 1:17:20 | 0:00:52 |
| 5/4/2023 | Victoria Dang | 0:29:42 | 4:15:59 | 3:36:46 | 8:22:27 | 15:37:33 | 5.90% | 51% | 43.10% | 0:02:53 | 0:00:00 | 0:05:01 | 2:20:33 | 0:02:59 |
| 5/4/2023 | Sufyaan Lakhani | 0:00:00 | 24:00:00 | 0:00:00 | 24:00:00 | 0:00:00 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Mahmoud Bany-Mohammed | 1:11:50 | 4:13:38 | 3:20:11 | 8:45:39 | 15:14:21 | 13.70% | 48.30% | 38.10% | 0:03:55 | 0:00:00 | 0:05:01 | 2:37:43 | 0:05:15 |
| 5/4/2023 | Melina Beltran | 0:19:40 | 2:46:14 | 4:55:37 | 8:01:31 | 16:51:29 | 4.10% | 34.50% | 61.40% | 0:07:37 | 0:00:00 | 0:00:03 | 4:42:05 | 0:07:37 |
| 5/4/2023 | Erica Kline | 1:16:51 | 2:05:51 | 5:21:12 | 8:43:54 | 15:16:06 | 14.70% | 24% | 61.30% | 0:09:10 | 0:00:00 | 0:04:46 | 5:20:57 | 0:13:57 |
| 5/4/2023 | Julissa Jimenez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Jose Sanchez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Carlos Solano(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | eric Zoom Engineer | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | andre alvarenga | 0:34:05 | 1:38:07 | 6:05:57 | 8:18:09 | 15:41:51 | 6.80% | 19.70% | 73.50% | 0:15:24 | 0:00:00 | 0:06:28 | 6:29:50 | 0:20:31 |
| 5/4/2023 | NELSON OTALORA | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Ashley Jones | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Nikki Miller | 3:23:54 | 0:44:12 | 2:57:22 | 7:05:28 | 16:54:32 | 47.90% | 10.40% | 41.70% | 0:09:27 | 0:00:00 | 0:03:00 | 2:51:59 | 0:11:27 |
| 5/4/2023 | Desiree De La Rosa(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Manny Alatorre | 1:56:41 | 1:47:36 | 4:35:57 | 8:20:14 | 16:19:31 | 23.30% | 21.50% | 55.20% | 0:04:03 | 0:00:00 | 0:04:28 | 3:35:05 | 0:05:07 |
| 5/4/2023 | Tainis Tapias | 2:49:51 | 1:21:33 | 5:36:21 | 9:47:45 | 14:12:15 | 28.90% | 13.90% | 57.20% | 0:10:47 | 0:00:00 | 0:05:00 | 5:37:41 | 0:14:40 |
| 5/4/2023 | Jason Cast | 0:00:00 | 6:37:57 | 0:41:22 | 7:19:19 | 16:56:27 | 0% | 90.60% | 9.40% | 0:18:49 | 0:00:00 | 0:00:00 | 0:37:38 | 0:18:49 |
| 5/4/2023 | Selina Taing | 0:00:02 | 6:13:18 | 0:01:24 | 6:14:44 | 17:52:27 | 0% | 99.60% | 0.40% | 0:00:24 | 0:00:00 | 0:00:00 | 0:01:39 | 0:00:24 |
| 5/4/2023 | Connor Huskisson | 2:02:43 | 3:14:11 | 3:55:07 | 9:12:01 | 14:47:59 | 22.20% | 35.20% | 42.60% | 0:03:08 | 0:00:00 | 0:04:34 | 2:55:57 | 0:04:23 |
| 5/4/2023 | Tony Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Reham Zin | 1:41:09 | 2:15:13 | 3:53:04 | 7:49:26 | 16:10:34 | 21.60% | 28.80% | 49.70% | 0:04:10 | 0:00:00 | 0:05:01 | 3:08:39 | 0:05:53 |
| 5/4/2023 | Sarika Mande(deleted) | 3:00:14 | 1:07:35 | 4:10:58 | 8:18:47 | 15:41:13 | 36.10% | 13.60% | 50.30% | 0:10:07 | 0:00:00 | 0:52:08 | 19:53:11 | 0:59:39 |
| 5/4/2023 | Brian Lucaci | 0:00:00 | 7:19:05 | 0:00:00 | 7:19:05 | 16:40:55 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | James Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Sarah Ross | 0:00:00 | 7:25:50 | 0:00:00 | 7:25:50 | 16:54:26 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Sophia Goins | 1:00:18 | 0:00:44 | 0:25:35 | 1:25:57 | 22:34:03 | 70.20% | 0.10% | 29.80% | 0:25:21 | 0:00:00 | 0:00:13 | 0:25:34 | 0:25:34 |
| 5/4/2023 | Karen O'Connell | 3:15:19 | 0:47:56 | 1:45:15 | 5:48:30 | 18:11:30 | 56% | 13.80% | 30.20% | 0:02:58 | 0:00:00 | 0:05:01 | 1:41:48 | 0:05:21 |
| 5/4/2023 | Kevin Marquez | 3:06:50 | 1:30:22 | 3:37:49 | 8:15:01 | 16:03:09 | 37.70% | 18.30% | 44% | 0:15:29 | 0:00:00 | 0:02:29 | 3:30:52 | 0:17:34 |
| 5/4/2023 | Stephanie Reynoso | 1:53:54 | 1:26:30 | 3:55:16 | 7:15:40 | 16:44:20 | 26.10% | 19.90% | 54% | 0:02:30 | 0:00:00 | 0:04:52 | 2:58:17 | 0:04:03 |
| 5/4/2023 | justin andra | 2:12:29 | 16:59:13 | 4:48:18 | 24:00:00 | 0:00:00 | 9.20% | 70.80% | 20% | 0:05:03 | 0:00:00 | 0:05:00 | 4:21:57 | 0:09:42 |
| 5/4/2023 | Ty Carss | 0:00:00 | 1:10:25 | 0:19:15 | 1:29:40 | 22:43:37 | 0% | 78.50% | 21.50% | 0:16:04 | 0:00:00 | 0:00:00 | 0:16:04 | 0:16:04 |
| 5/4/2023 | Sally Mahmoud(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | Isa Avina-Cardiel | 3:26:50 | 1:37:42 | 2:23:55 | 7:28:27 | 16:31:33 | 46.10% | 21.80% | 32.10% | 0:08:03 | 0:00:00 | 0:02:45 | 2:23:13 | 0:10:13 |
| 5/4/2023 | Arturo Velasquez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Golam Khan | 1:46:37 | 17:52:12 | 4:21:11 | 24:00:00 | 0:00:00 | 7.40% | 74.50% | 18.10% | 0:04:41 | 0:00:00 | 0:04:50 | 4:11:31 | 0:07:11 |
| 5/4/2023 | Jas Sanchez | 1:06:09 | 2:49:40 | 4:24:30 | 8:20:19 | 16:04:32 | 13.20% | 33.90% | 52.90% | 0:08:51 | 0:00:00 | 0:04:36 | 4:10:11 | 0:11:22 |
| 5/4/2023 | Quynh Nguyen | 0:41:59 | 2:55:08 | 3:59:38 | 7:36:45 | 16:23:15 | 9.20% | 38.40% | 52.50% | 0:04:06 | 0:00:00 | 0:04:55 | 3:32:23 | 0:05:10 |
| 5/4/2023 | Marie Claire Salom | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Elio Riano | 4:52:54 | 1:22:54 | 2:07:12 | 8:23:00 | 15:37:00 | 58.20% | 16.50% | 25.30% | 0:05:07 | 0:00:00 | 0:01:19 | 1:57:02 | 0:05:51 |
| 5/4/2023 | Andres Zuleta | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Nassir Diab | 1:16:51 | 2:49:52 | 4:00:22 | 8:07:05 | 15:52:55 | 15.80% | 34.90% | 49.40% | 0:01:10 | 0:00:00 | 0:05:01 | 1:37:53 | 0:01:28 |
| 5/4/2023 | Kimberly Torres | 0:57:22 | 0:59:33 | 4:46:38 | 6:43:33 | 18:07:35 | 14.20% | 14.80% | 71% | 0:10:41 | 0:00:00 | 0:16:18 | 4:00:48 | 0:11:28 |
| 5/4/2023 | Abe Flores | 0:47:19 | 1:44:28 | 5:28:06 | 7:59:53 | 16:00:07 | 9.90% | 21.80% | 68.40% | 0:17:38 | 0:00:00 | 0:04:39 | 5:25:09 | 0:21:40 |
| 5/4/2023 | esteban guevara | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Jennifer Andra | 0:10:04 | 3:09:18 | 4:46:16 | 8:05:38 | 16:24:48 | 2.10% | 39% | 59% | 0:05:40 | 0:00:00 | 0:04:44 | 3:58:19 | 0:06:26 |
| 5/4/2023 | Shadia Chavez | 0:00:00 | 9:50:15 | 0:00:00 | 9:50:15 | 14:09:45 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Ali Mohamed | 1:46:25 | 17:46:56 | 4:44:31 | 24:17:52 | 0:00:00 | 7.30% | 73.20% | 19.50% | 0:06:18 | 0:00:00 | 0:04:40 | 4:14:31 | 0:08:29 |
| 5/4/2023 | Brad Lucaci | 0:00:00 | 3:24:01 | 0:00:00 | 3:24:01 | 20:35:59 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Iman Nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Anthony Base | 5:47:03 | 1:49:31 | 1:18:14 | 8:54:48 | 15:05:12 | 64.90% | 20.50% | 14.60% | 0:04:56 | 0:00:00 | 0:01:13 | 1:01:40 | 0:05:08 |
| 5/4/2023 | Valerie L(deleted) | 3:32:08 | 2:19:43 | 3:25:00 | 9:16:51 | 14:43:10 | 38.10% | 25.10% | 36.80% | 0:07:38 | 0:00:00 | 0:03:00 | 3:22:28 | 0:10:07 |
| 5/4/2023 | Sulaiman Khan | 1:08:46 | 2:42:20 | 3:16:27 | 7:07:33 | 16:56:04 | 16.10% | 38% | 46% | 0:01:47 | 0:00:00 | 0:03:58 | 1:47:27 | 0:02:06 |
| 5/4/2023 | Rafael de la Torre(deleted) | 1:49:46 | 2:32:52 | 5:37:22 | 10:00:00 | 14:00:00 | 18.30% | 25.50% | 56.20% | 0:10:48 | 0:00:00 | 0:04:44 | 5:43:36 | 0:14:56 |
| 5/4/2023 | yuliana mendoza | 2:11:26 | 1:43:18 | 6:08:10 | 10:02:54 | 13:57:06 | 21.80% | 17.10% | 61.10% | 0:09:07 | 0:00:00 | 0:04:55 | 6:13:51 | 0:13:21 |
| 5/4/2023 | Josue Alvarez | 0:32:59 | 3:01:34 | 4:51:23 | 8:25:56 | 16:05:25 | 6.50% | 35.90% | 57.60% | 0:13:39 | 0:00:00 | 0:05:01 | 4:42:18 | 0:16:36 |
| 5/4/2023 | Sabah Ismail | 0:38:41 | 2:20:05 | 4:36:26 | 7:35:12 | 16:24:48 | 8.50% | 30.80% | 60.70% | 0:04:20 | 0:00:00 | 0:05:33 | 3:20:37 | 0:05:34 |
| 5/4/2023 | Nicole Morris | 0:48:55 | 18:35:06 | 4:35:59 | 24:00:00 | 0:00:00 | 3.40% | 77.40% | 19.20% | 0:01:47 | 0:00:00 | 0:02:00 | 3:03:19 | 0:03:27 |
| 5/4/2023 | David Brown(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Humza Shariff | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Jeferson Garcia | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Karla Bravo | 0:00:00 | 5:32:23 | 0:39:35 | 6:11:58 | 17:48:14 | 0% | 89.40% | 10.60% | 0:10:46 | 0:00:00 | 0:00:00 | 0:32:18 | 0:10:46 |
| 5/4/2023 | Kaitlyn Campuzano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Kimberly Ramirez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Nathan Perez | 0:00:08 | 3:10:50 | 0:08:22 | 3:19:20 | 20:40:40 | 0.10% | 95.70% | 4.20% | 0:08:02 | 0:00:00 | 0:00:00 | 0:08:02 | 0:08:02 |
| 5/4/2023 | Eeyah Tan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Matt Douglas | 0:00:00 | 0:58:58 | 0:00:00 | 0:58:58 | 23:01:02 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Angelie Perez | 0:00:00 | 6:55:10 | 0:00:00 | 6:55:10 | 17:04:50 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Luis Santos(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Griselda Reina(deleted) | 0:37:10 | 1:58:31 | 5:09:54 | 7:45:35 | 17:05:08 | 8% | 25.50% | 66.60% | 0:03:31 | 0:00:00 | 0:04:18 | 4:05:06 | 0:04:22 |
| 5/4/2023 | Carmen Marza | 2:07:18 | 1:03:08 | 4:42:14 | 7:52:40 | 16:07:20 | 26.90% | 13.40% | 59.70% | 0:06:00 | 0:00:00 | 0:05:00 | 4:19:22 | 0:08:56 |
| 5/4/2023 | Kevin Ceballos | 1:41:17 | 18:04:29 | 4:14:14 | 24:00:00 | 0:00:00 | 7% | 75.30% | 17.70% | 0:08:44 | 0:00:00 | 0:05:00 | 3:53:41 | 0:11:07 |
| 5/4/2023 | Hernan Navarro(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | George Sanchez | 1:32:03 | 3:00:00 | 4:54:33 | 9:26:36 | 14:33:24 | 16.30% | 31.80% | 52% | 0:09:15 | 0:00:00 | 0:04:08 | 4:51:24 | 0:12:40 |
| 5/4/2023 | Amir nejad | 1:05:59 | 4:01:52 | 2:49:06 | 7:56:57 | 16:03:03 | 13.80% | 50.70% | 35.50% | 0:04:37 | 0:00:00 | 0:02:50 | 2:44:33 | 0:06:05 |
| 5/4/2023 | Legal Phoenix | 1:04:15 | 3:01:58 | 0:24:08 | 4:30:21 | 19:29:39 | 23.80% | 67.30% | 8.90% | 0:02:45 | 0:00:00 | 0:00:00 | 0:19:16 | 0:02:45 |
| 5/4/2023 | Emely Acevedo | 1:40:31 | 1:03:08 | 5:24:56 | 8:08:35 | 16:07:45 | 20.60% | 12.90% | 66.50% | 0:06:13 | 0:00:00 | 0:03:52 | 4:43:45 | 0:08:06 |
| 5/4/2023 | Hunter Glass | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Daniel Martinez | 0:00:00 | 5:13:50 | 0:00:00 | 5:13:50 | 18:46:10 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Yesica Sierra | 1:23:30 | 1:41:18 | 6:58:10 | 10:02:58 | 13:57:02 | 13.90% | 16.80% | 69.40% | 0:13:52 | 0:00:00 | 0:04:45 | 7:08:40 | 0:18:38 |
| 5/4/2023 | Katherine Maldonado | 0:00:00 | 6:31:35 | 0:00:00 | 6:31:35 | 17:57:46 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Brandon DeLaura | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Max Zinchini | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Mohammad Kaskas(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|------|-----------|-------|-----------|----------|--------|---------|--------|-----------|-----------|------------------------------------------|--------------------------------|---------------------|-------------------------|----------------------|
| 5/4/2023 | Cindy Vazquez | 1:52:41 | 1:51:50 | 4:19:00 | 8:03:31 | 16:30:06 | 23.30% | 23.10% | 53.60% | 0:04:40 | 0:00:00 | 0:05:01 | 3:39:58 | 0:07:05 |
| 5/4/2023 | Kenneth Acuna | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Samuel Pierce | 0:07:32 | 4:01:15 | 3:45:01 | 7:53:48 | 16:06:12 | 1.60% | 50.90% | 47.50% | 0:01:50 | 0:00:00 | 0:04:09 | 1:49:30 | 0:01:55 |
| 5/4/2023 | Khalil Beshoy | 1:33:29 | 1:37:53 | 5:05:09 | 8:16:31 | 15:43:29 | 18.80% | 19.70% | 61.50% | 0:06:59 | 0:00:00 | 0:04:20 | 4:59:03 | 0:09:38 |
| 5/4/2023 | Mike Larkin | 1:04:41 | 3:32:25 | 4:49:26 | 9:26:32 | 14:33:28 | 11.40% | 37.50% | 51.10% | 0:02:54 | 0:00:00 | 0:05:01 | 3:37:45 | 0:03:53 |
| 5/4/2023 | Andrea Albor | 4:16:16 | 1:46:14 | 3:52:37 | 9:55:07 | 14:04:53 | 43.10% | 17.90% | 39.10% | 0:00:50 | 0:00:00 | 0:00:00 | 1:46:18 | 0:00:50 |
| 5/4/2023 | Hanya Zargaran | 2:04:28 | 1:32:25 | 4:29:52 | 8:06:45 | 15:53:15 | 25.60% | 19% | 55.40% | 0:06:30 | 0:00:00 | 0:05:01 | 4:28:06 | 0:10:43 |
| 5/5/2023 | Josey Harvey | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Fausto Beleno | 0:26:27 | 2:44:04 | 6:52:27 | 10:02:58 | 14:56:57 | 4.40% | 27.20% | 68.40% | 0:11:33 | 0:00:00 | 0:04:47 | 7:04:50 | 0:16:20 |
| 5/5/2023 | Bianca Loli | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Jarod Vaughan | 0:02:29 | 5:23:41 | 2:53:31 | 8:19:41 | 15:40:19 | 0.50% | 64.80% | 34.70% | 0:04:57 | 0:00:00 | 0:05:00 | 3:04:14 | 0:06:49 |
| 5/5/2023 | Kian Narani | 1:14:55 | 1:31:13 | 4:38:34 | 7:24:42 | 16:35:18 | 16.90% | 20.50% | 62.60% | 0:10:01 | 0:00:00 | 0:01:24 | 6:55:02 | 0:11:13 |
| 5/5/2023 | bonnie romero | 0:19:27 | 3:11:56 | 5:02:04 | 8:33:27 | 15:26:33 | 3.80% | 37.40% | 58.80% | 0:07:31 | 0:00:00 | 0:01:37 | 5:16:57 | 0:08:48 |
| 5/5/2023 | Erika Cortes | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Jess Pena | 0:15:25 | 9:47:04 | 4:46:47 | 14:49:16 | 10:05:36 | 1.70% | 66% | 32.30% | 0:07:19 | 0:00:00 | 0:03:50 | 4:26:39 | 0:09:52 |
| 5/5/2023 | Salma Aranda | 0:45:08 | 2:43:46 | 4:56:17 | 8:25:11 | 15:34:49 | 8.90% | 32.40% | 58.70% | 0:06:39 | 0:00:00 | 0:04:59 | 5:06:17 | 0:10:56 |
| 5/5/2023 | Daniel Orellana | 0:04:20 | 2:52:54 | 5:02:53 | 8:00:07 | 15:59:53 | 0.90% | 36% | 63.10% | 0:05:40 | 0:00:00 | 0:05:00 | 5:06:47 | 0:09:35 |
| 5/5/2023 | Karen Saldana-Lopez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 13:56:11 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Saif Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Ivonne Diaz | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Christine Le | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Stephany Gutierrez | 0:00:00 | 4:17:50 | 0:00:00 | 4:17:50 | 20:19:34 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Lex Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Sebastian Vasquez | 0:49:43 | 2:37:37 | 6:34:23 | 10:01:43 | 14:58:12 | 8.30% | 26.20% | 65.50% | 0:06:06 | 0:00:00 | 0:04:57 | 7:12:05 | 0:11:04 |
| 5/5/2023 | Abraham Sanchez | 3:21:05 | 3:03:59 | 2:44:09 | 9:09:13 | 15:33:18 | 36.60% | 33.50% | 29.90% | 0:09:07 | 0:00:00 | 0:03:01 | 2:41:04 | 0:10:44 |
| 5/5/2023 | Amanda Stephens | 0:00:00 | 6:31:11 | 0:00:00 | 6:31:11 | 18:17:52 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Christian Sangalang | 0:06:08 | 3:42:45 | 3:48:33 | 7:37:26 | 16:22:34 | 1.30% | 48.70% | 50% | 0:04:46 | 0:00:00 | 0:04:49 | 3:45:27 | 0:08:03 |
| 5/5/2023 | Salman Ismail | 0:14:06 | 1:28:59 | 5:53:46 | 7:36:51 | 16:58:41 | 3.10% | 19.50% | 77.40% | 0:05:10 | 0:00:00 | 0:04:56 | 5:09:50 | 0:08:51 |
| 5/5/2023 | Phoenix Paralegal | 0:52:53 | 8:07:17 | 0:38:43 | 9:38:53 | 14:21:07 | 9.10% | 84.20% | 6.70% | 0:04:58 | 0:00:00 | 0:04:58 | 0:24:51 | 0:04:58 |
| 5/5/2023 | Ramon Guerrero | 0:00:00 | 8:44:04 | 0:00:00 | 8:44:04 | 16:15:21 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Jessenia Oseguera | 0:11:07 | 4:17:30 | 4:32:19 | 9:00:56 | 15:00:53 | 2.10% | 47.60% | 50.30% | 0:11:21 | 0:00:00 | 0:04:32 | 6:58:09 | 0:14:25 |
| 5/5/2023 | Ivis Parada | 1:52:09 | 5:12:51 | 1:50:33 | 8:55:33 | 15:04:27 | 20.90% | 58.40% | 20.60% | 0:04:37 | 0:00:00 | 0:01:52 | 1:29:39 | 0:04:43 |
| 5/5/2023 | Nickolas Mossa | 0:05:01 | 3:05:15 | 4:51:31 | 8:01:47 | 16:44:07 | 1% | 38.50% | 60.50% | 0:03:44 | 0:00:00 | 0:05:01 | 4:23:48 | 0:05:51 |
| 5/5/2023 | Hanner Angulo | 7:06:01 | 1:38:15 | 1:17:53 | 10:02:09 | 13:57:51 | 70.80% | 16.30% | 12.90% | 0:00:35 | 0:00:00 | 0:03:01 | 0:45:01 | 0:00:35 |
| 5/5/2023 | Victoria Dang | 0:02:41 | 3:47:30 | 4:32:12 | 8:22:23 | 15:58:26 | 0.50% | 45.30% | 54.20% | 0:05:43 | 0:00:00 | 0:04:56 | 4:11:17 | 0:06:47 |
| 5/5/2023 | Sufyaan Lakhani | 0:08:14 | 9:18:06 | 6:01:33 | 15:27:53 | 9:03:04 | 0.90% | 60.10% | 39% | 0:06:33 | 0:00:00 | 0:03:58 | 6:20:06 | 0:10:00 |
| 5/5/2023 | Mahmoud Bany-Mohammed | 0:08:45 | 4:21:37 | 4:01:39 | 8:32:01 | 15:40:34 | 1.70% | 51.10% | 47.20% | 0:08:33 | 0:00:00 | 0:04:48 | 4:15:34 | 0:11:37 |
| 5/5/2023 | Melina Beltran | 1:21:15 | 0:53:53 | 4:51:52 | 7:07:00 | 18:42:06 | 19% | 12.60% | 68.40% | 0:06:45 | 0:00:00 | 0:01:05 | 4:34:47 | 0:06:52 |
| 5/5/2023 | Erica Kline | 0:12:08 | 3:07:25 | 5:01:42 | 8:21:15 | 15:38:45 | 2.40% | 37.40% | 60.20% | 0:06:31 | 0:00:00 | 0:04:49 | 5:10:10 | 0:10:41 |
| 5/5/2023 | Ralph Breneville | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 13:37:19 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Julissa Jimenez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Jose Sanchez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Carlos Solano(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | eric Zoom Engineer | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | andre alvarenga | 0:06:18 | 1:51:24 | 5:54:10 | 7:51:52 | 16:54:48 | 1.30% | 23.60% | 75.10% | 0:14:36 | 0:00:00 | 0:04:52 | 6:00:25 | 0:18:58 |
| 5/5/2023 | NELSON OTALORA | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Ashley Jones | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Nikki Miller | 3:09:30 | 1:09:00 | 2:26:56 | 6:45:26 | 17:14:34 | 46.70% | 17% | 36.20% | 0:09:27 | 0:00:00 | 0:03:01 | 2:23:40 | 0:11:58 |
| 5/5/2023 | Desiree De La Rosa(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Manny Alatorre | 0:18:49 | 1:38:13 | 6:21:00 | 8:18:02 | 16:21:10 | 3.80% | 19.70% | 76.50% | 0:05:06 | 0:00:00 | 0:04:13 | 5:45:52 | 0:07:21 |
| 5/5/2023 | Tainis Tapias | 0:12:47 | 2:24:40 | 7:09:04 | 9:46:31 | 14:13:29 | 2.20% | 24.70% | 73.20% | 0:10:27 | 0:00:00 | 0:04:52 | 7:24:47 | 0:15:20 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2023 | Jason Cast | 0:01:40 | 5:41:33 | 0:48:50 | 6:32:03 | 17:28:10 | 0.40% | 87.10% | 12.50% | 0:45:43 | 0:00:00 | 0:00:00 | 0:45:43 | 0:45:43 |
| 5/5/2023 | Selina Taing | 0:00:22 | 4:39:14 | 0:12:14 | 4:51:50 | 19:08:10 | 0.10% | 95.70% | 4.20% | 0:02:19 | 0:00:00 | 0:00:13 | 0:21:09 | 0:02:21 |
| 5/5/2023 | Connor Huskisson | 0:38:52 | 3:59:45 | 4:22:07 | 9:00:44 | 14:59:16 | 7.20% | 44.30% | 48.50% | 0:04:17 | 0:00:00 | 0:04:45 | 4:01:12 | 0:07:05 |
| 5/5/2023 | Tony Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Reham Zin | 0:08:35 | 2:35:31 | 4:35:33 | 7:19:39 | 17:09:20 | 2% | 35.40% | 62.70% | 0:05:07 | 0:00:00 | 0:05:00 | 4:59:27 | 0:09:04 |
| 5/5/2023 | Sarika Mande(deleted) | 4:36:04 | 1:54:23 | 1:53:35 | 8:24:02 | 15:35:59 | 54.80% | 22.70% | 22.50% | 0:06:54 | 0:00:00 | 0:02:39 | 1:44:10 | 0:08:40 |
| 5/5/2023 | Brian Lucaci | 0:00:00 | 7:52:10 | 0:00:00 | 7:52:10 | 16:40:54 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | James Andra | 0:02:57 | 4:55:50 | 4:10:43 | 9:09:30 | 14:50:30 | 0.50% | 53.80% | 45.60% | 0:03:07 | 0:00:00 | 0:05:01 | 2:59:56 | 0:04:29 |
| 5/5/2023 | Sarah Ross | 0:00:00 | 7:20:47 | 0:00:00 | 7:20:47 | 16:39:13 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Sophia Goins | 8:21:18 | 0:00:03 | 0:02:27 | 8:23:48 | 15:36:12 | 99.50% | 0% | 0.50% | 0:02:19 | 0:00:00 | 0:00:08 | 0:02:27 | 0:02:27 |
| 5/5/2023 | Karen O'Connell | 0:39:26 | 3:05:57 | 4:12:43 | 7:58:06 | 16:25:07 | 8.30% | 38.90% | 52.90% | 0:06:24 | 0:00:00 | 0:04:47 | 4:33:45 | 0:10:08 |
| 5/5/2023 | Kevin Marquez | 2:46:33 | 1:39:57 | 2:34:11 | 7:00:41 | 17:26:32 | 39.60% | 23.80% | 36.70% | 0:09:37 | 0:00:00 | 0:02:43 | 2:26:52 | 0:11:17 |
| 5/5/2023 | Stephanie Reynoso | 0:09:42 | 2:50:19 | 4:22:54 | 7:22:55 | 17:01:33 | 2.20% | 38.50% | 59.40% | 0:06:50 | 0:00:00 | 0:04:59 | 4:39:02 | 0:11:37 |
| 5/5/2023 | justin andra | 0:05:04 | 18:35:24 | 5:52:28 | 24:32:56 | 0:00:00 | 0.30% | 75.70% | 23.90% | 0:04:46 | 0:00:00 | 0:04:04 | 4:35:03 | 0:08:35 |
| 5/5/2023 | Ty Carss | 0:00:00 | 1:00:11 | 0:14:07 | 1:14:18 | 23:30:07 | 0% | 81% | 19% | 0:10:43 | 0:00:00 | 0:00:00 | 0:10:43 | 0:10:43 |
| 5/5/2023 | Sally Mahmoud(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Isa Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Arturo Velasquez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Golam Khan | 0:16:44 | 19:01:41 | 4:41:35 | 24:00:00 | 0:00:00 | 1.20% | 79.30% | 19.60% | 0:06:18 | 0:00:00 | 0:04:35 | 5:22:34 | 0:09:12 |
| 5/5/2023 | Jas Sanchez | 0:04:08 | 2:06:30 | 4:34:11 | 6:44:49 | 17:19:36 | 1% | 31.30% | 67.70% | 0:06:24 | 0:00:00 | 0:04:07 | 4:55:33 | 0:09:14 |
| 5/5/2023 | Quynh Nguyen | 0:15:56 | 2:37:17 | 4:26:56 | 7:20:09 | 16:39:51 | 3.60% | 35.70% | 60.70% | 0:04:25 | 0:00:00 | 0:04:37 | 4:02:12 | 0:06:32 |
| 5/5/2023 | Marie Claire Salom | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Elio Riano | 3:48:27 | 1:13:18 | 3:51:18 | 8:53:03 | 15:06:57 | 42.90% | 13.80% | 43.40% | 0:12:38 | 0:00:00 | 0:01:53 | 3:46:52 | 0:14:10 |
| 5/5/2023 | Andres Zuleta | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Nassir Diab | 0:05:50 | 3:00:34 | 3:11:31 | 6:17:55 | 18:05:07 | 1.50% | 47.80% | 50.70% | 0:02:52 | 0:00:00 | 0:05:01 | 2:34:19 | 0:04:58 |
| 5/5/2023 | Kimberly Torres | 2:01:14 | 1:07:06 | 5:05:28 | 8:13:48 | 15:46:12 | 24.60% | 13.60% | 61.90% | 0:07:14 | 0:00:00 | 0:00:00 | 3:51:46 | 0:07:14 |
| 5/5/2023 | Abe Flores | 0:35:49 | 1:32:59 | 5:24:15 | 7:33:03 | 16:26:57 | 7.90% | 20.50% | 71.60% | 0:15:23 | 0:00:00 | 0:02:54 | 5:26:37 | 0:18:08 |
| 5/5/2023 | Jennifer Andra | 0:05:37 | 2:41:00 | 5:15:54 | 8:02:31 | 16:22:25 | 1.20% | 33.40% | 65.50% | 0:03:26 | 0:00:00 | 0:04:43 | 4:42:50 | 0:05:03 |
| 5/5/2023 | Shadia Chavez | 0:00:00 | 10:25:21 | 0:00:00 | 10:25:21 | 13:34:39 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Ali Mohamed | 0:09:08 | 19:09:06 | 5:40:49 | 24:59:03 | 0:00:00 | 0.60% | 76.70% | 22.70% | 0:06:46 | 0:00:00 | 0:05:00 | 5:25:44 | 0:09:34 |
| 5/5/2023 | Brad Lucaci | 0:00:00 | 2:30:22 | 0:00:00 | 2:30:22 | 21:59:40 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Iman Nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Anthony Base | 5:36:22 | 2:08:11 | 1:06:22 | 8:50:55 | 15:21:34 | 63.40% | 24.10% | 12.50% | 0:04:42 | 0:00:00 | 0:02:31 | 1:02:16 | 0:06:13 |
| 5/5/2023 | Valerie L(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Sulaiman Khan | 0:08:39 | 1:56:28 | 2:52:12 | 4:57:19 | 19:38:02 | 2.90% | 39.20% | 57.90% | 0:03:49 | 0:00:00 | 0:04:19 | 2:35:30 | 0:05:58 |
| 5/5/2023 | Rafael de la Torre(deleted) | 0:38:27 | 2:29:42 | 6:52:55 | 10:01:04 | 13:58:56 | 6.40% | 24.90% | 68.70% | 0:11:11 | 0:00:00 | 0:05:00 | 6:56:21 | 0:16:00 |
| 5/5/2023 | yuliana mendoza | 0:36:21 | 2:14:38 | 7:11:06 | 10:02:05 | 14:57:47 | 6% | 22.40% | 71.60% | 0:08:20 | 0:00:00 | 0:04:53 | 7:24:55 | 0:13:05 |
| 5/5/2023 | Josue Alvarez | 0:03:07 | 3:03:52 | 4:25:01 | 7:32:00 | 16:28:00 | 0.70% | 40.70% | 58.60% | 0:11:48 | 0:00:00 | 0:04:56 | 4:35:51 | 0:16:13 |
| 5/5/2023 | Sabah Ismail | 0:04:27 | 2:57:53 | 4:39:26 | 7:41:46 | 17:14:26 | 1% | 38.50% | 60.50% | 0:07:47 | 0:00:00 | 0:04:56 | 4:16:20 | 0:10:15 |
| 5/5/2023 | Nicole Morris | 0:00:40 | 19:02:42 | 5:06:28 | 24:09:50 | 0:00:00 | 0.10% | 78.80% | 21.10% | 0:06:44 | 0:00:00 | 0:02:16 | 3:54:42 | 0:08:41 |
| 5/5/2023 | David Brown(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Humza Shariff | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Jeferson Garcia | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Karla Bravo | 0:00:00 | 6:05:37 | 0:16:56 | 6:22:33 | 17:41:41 | 0% | 95.60% | 4.40% | 0:13:45 | 0:00:00 | 0:00:00 | 0:13:45 | 0:13:45 |
| 5/5/2023 | Kaitlyn Campuzano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Kimberly Ramirez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Nathan Perez | 0:00:10 | 6:21:17 | 0:02:06 | 6:23:33 | 18:05:11 | 0% | 99.40% | 0.60% | 0:01:50 | 0:00:00 | 0:00:00 | 0:01:50 | 0:01:50 |
| 5/5/2023 | Eeyah Tan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Matt Douglas | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Angelie Perez | 0:00:00 | 7:52:20 | 0:00:00 | 7:52:20 | 16:11:29 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Luis Santos(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2023 | Jasmin Amezcua | 0:00:00 | 0:00:25 | 0:00:00 | 0:00:25 | 13:27:47 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Daisy Meneses | 0:01:20 | 1:08:11 | 1:58:08 | 3:07:39 | 8:03:56 | 0.70% | 36.30% | 63% | 0:22:05 | 0:00:00 | 0:03:28 | 2:07:48 | 0:25:33 |
| 5/5/2023 | Griselda Reina(deleted) | 0:01:06 | 1:28:03 | 3:07:10 | 4:36:19 | 19:23:41 | 0.40% | 31.90% | 67.70% | 0:09:21 | 0:00:00 | 0:04:01 | 3:16:30 | 0:13:06 |
| 5/5/2023 | Carmen Marza | 0:30:26 | 2:05:36 | 5:08:42 | 7:44:44 | 17:11:56 | 6.60% | 27% | 66.40% | 0:05:28 | 0:00:00 | 0:05:00 | 4:56:38 | 0:08:43 |
| 5/5/2023 | Kevin Ceballos | 0:06:07 | 17:52:33 | 6:01:20 | 24:00:00 | 0:00:00 | 0.40% | 74.50% | 25.10% | 0:10:32 | 0:00:00 | 0:05:00 | 6:19:22 | 0:14:35 |
| 5/5/2023 | George Sanchez | 0:09:02 | 3:08:05 | 6:09:57 | 9:27:04 | 14:32:56 | 1.60% | 33.20% | 65.20% | 0:08:34 | 0:00:00 | 0:03:14 | 6:14:52 | 0:11:42 |
| 5/5/2023 | Amir nejad | 0:08:03 | 3:34:42 | 4:26:53 | 8:09:38 | 15:50:22 | 1.60% | 43.90% | 54.50% | 0:07:58 | 0:00:00 | 0:02:35 | 5:25:13 | 0:10:09 |
| 5/5/2023 | Legal Phoenix | 0:00:00 | 3:49:29 | 0:51:45 | 4:41:14 | 19:21:49 | 0% | 81.60% | 18.40% | 0:09:56 | 0:00:00 | 0:00:00 | 0:49:43 | 0:09:56 |
| 5/5/2023 | Emely Acevedo | 0:04:42 | 1:40:35 | 7:04:45 | 8:50:02 | 15:09:58 | 0.90% | 19% | 80.10% | 0:13:26 | 0:00:00 | 0:04:41 | 9:11:30 | 0:16:42 |
| 5/5/2023 | Hunter Glass | 3:28:12 | 1:59:32 | 2:28:51 | 7:56:35 | 16:03:25 | 43.70% | 25.10% | 31.20% | 0:14:07 | 0:00:00 | 0:02:19 | 2:25:50 | 0:16:12 |
| 5/5/2023 | Daniel Martinez | 0:00:00 | 1:01:05 | 0:00:00 | 1:01:05 | 23:47:33 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Yesica Sierra | 0:49:59 | 2:22:51 | 6:56:04 | 10:08:54 | 13:51:06 | 8.20% | 23.50% | 68.30% | 0:08:37 | 0:00:00 | 0:04:53 | 6:59:05 | 0:13:31 |
| 5/5/2023 | Katherine Maldonado | 0:00:00 | 5:15:34 | 0:00:00 | 5:15:34 | 18:50:20 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Brandon DeLaura | 1:10:50 | 2:57:14 | 4:09:57 | 8:18:01 | 15:50:37 | 14.20% | 35.60% | 50.20% | 0:04:39 | 0:00:00 | 0:05:01 | 4:10:19 | 0:08:20 |
| 5/5/2023 | Max Zinchini | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Mohammad Kaskas(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Cindy Vazquez | 0:08:58 | 1:44:15 | 6:27:34 | 8:20:47 | 16:19:30 | 1.80% | 20.80% | 77.40% | 0:09:42 | 0:00:00 | 0:05:01 | 6:42:14 | 0:14:21 |
| 5/5/2023 | Kenneth Acuna | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Samuel Pierce | 0:03:39 | 2:21:25 | 2:48:17 | 5:13:21 | 19:22:10 | 1.20% | 45.10% | 53.70% | 0:04:01 | 0:00:00 | 0:04:35 | 2:11:41 | 0:04:52 |
| 5/5/2023 | Khalil Beshoy | 0:06:39 | 2:15:37 | 5:50:24 | 8:12:40 | 16:18:35 | 1.40% | 27.50% | 71.10% | 0:07:04 | 0:00:00 | 0:04:20 | 5:55:44 | 0:10:09 |
| 5/5/2023 | Mike Larkin | 0:18:51 | 3:18:49 | 5:46:12 | 9:23:52 | 14:36:08 | 3.30% | 35.30% | 61.40% | 0:05:27 | 0:00:00 | 0:04:58 | 5:32:57 | 0:08:07 |
| 5/5/2023 | Andrea Albor | 5:25:06 | 1:24:45 | 3:07:07 | 9:56:58 | 14:03:02 | 54.50% | 14.20% | 31.30% | 0:00:51 | 0:00:00 | 0:00:00 | 1:14:25 | 0:00:51 |
| 5/5/2023 | Hanya Zargaran | 0:06:35 | 1:14:40 | 5:02:18 | 6:23:33 | 17:36:27 | 1.70% | 19.50% | 78.80% | 0:10:41 | 0:00:00 | 0:04:49 | 5:11:27 | 0:14:49 |
| 5/8/2023 | Josey Harvey | 0:02:03 | 2:06:16 | 6:00:57 | 8:09:16 | 16:27:10 | 0.40% | 25.80% | 73.80% | 0:10:00 | 0:00:00 | 0:03:17 | 5:49:33 | 0:12:03 |
| 5/8/2023 | Fausto Beleno | 0:04:58 | 2:21:58 | 7:37:30 | 10:04:26 | 13:55:34 | 0.80% | 23.50% | 75.70% | 0:13:38 | 0:00:00 | 0:05:00 | 7:46:29 | 0:18:39 |
| 5/8/2023 | Bianca Loli | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Jarod Vaughan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Kian Narani | 0:05:01 | 1:23:09 | 6:26:52 | 7:55:02 | 16:04:58 | 1.10% | 17.50% | 81.40% | 0:08:33 | 0:00:00 | 0:02:15 | 6:19:46 | 0:10:15 |
| 5/8/2023 | bonnie romero | 0:02:55 | 3:50:18 | 4:21:38 | 8:14:51 | 15:45:09 | 0.60% | 46.50% | 52.90% | 0:08:00 | 0:00:00 | 0:01:39 | 4:35:12 | 0:09:10 |
| 5/8/2023 | Erika Cortes | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Jess Pena | 0:03:50 | 4:44:55 | 3:55:14 | 8:43:59 | 15:16:01 | 0.70% | 54.40% | 44.90% | 0:08:39 | 0:00:00 | 0:03:19 | 3:41:37 | 0:10:33 |
| 5/8/2023 | Salma Aranda | 0:07:20 | 3:02:30 | 5:09:45 | 8:19:35 | 15:40:25 | 1.50% | 36.50% | 62% | 0:09:14 | 0:00:00 | 0:05:01 | 4:57:09 | 0:12:22 |
| 5/8/2023 | Daniel Orellana | 0:02:22 | 3:11:30 | 4:27:25 | 7:41:17 | 16:55:20 | 0.50% | 41.50% | 58% | 0:04:59 | 0:00:00 | 0:05:01 | 4:04:50 | 0:07:53 |
| 5/8/2023 | Karen Saldana-Lopez | 0:05:20 | 3:17:58 | 4:54:28 | 8:17:46 | 15:42:14 | 1.10% | 39.80% | 59.20% | 0:11:16 | 0:00:00 | 0:04:35 | 5:14:41 | 0:14:59 |
| 5/8/2023 | Saif Ismail | 0:02:50 | 2:46:05 | 5:29:38 | 8:18:33 | 15:41:27 | 0.60% | 33.30% | 66.10% | 0:07:03 | 0:00:00 | 0:04:44 | 5:30:15 | 0:11:47 |
| 5/8/2023 | Ivonne Diaz | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Christine Le | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Stephany Gutierrez | 0:00:00 | 5:12:57 | 0:00:00 | 5:12:57 | 18:47:03 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Lex Avina-Cardiel | 0:06:51 | 3:11:27 | 6:03:00 | 9:21:18 | 14:42:12 | 1.20% | 34.10% | 64.70% | 0:11:21 | 0:00:00 | 0:04:01 | 6:01:01 | 0:15:02 |
| 5/8/2023 | Sebastian Vasquez | 0:06:14 | 2:45:19 | 7:09:35 | 10:01:08 | 13:58:52 | 1% | 27.50% | 71.50% | 0:06:33 | 0:00:00 | 0:04:52 | 7:32:20 | 0:11:18 |
| 5/8/2023 | Abraham Sanchez | 1:26:03 | 1:56:16 | 5:15:54 | 8:38:13 | 15:21:47 | 16.60% | 22.40% | 61% | 0:13:11 | 0:00:00 | 0:03:01 | 5:13:15 | 0:14:55 |
| 5/8/2023 | Amanda Stephens | 0:00:00 | 8:23:08 | 0:00:00 | 8:23:08 | 15:36:52 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Christian Sangalang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Salman Ismail | 0:08:24 | 1:32:01 | 5:52:26 | 7:32:51 | 16:27:09 | 1.90% | 20.30% | 77.80% | 0:11:03 | 0:00:00 | 0:04:57 | 8:18:55 | 0:15:07 |
| 5/8/2023 | Phoenix Paralegal | 0:53:15 | 2:53:06 | 2:12:11 | 5:58:32 | 18:01:28 | 14.90% | 48.30% | 36.90% | 0:05:44 | 0:00:00 | 0:05:02 | 1:36:10 | 0:06:24 |
| 5/8/2023 | Ramon Guerrero | 0:00:00 | 9:44:09 | 0:00:00 | 9:44:09 | 14:15:51 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Jessenia Oseguera | 0:03:02 | 4:34:22 | 4:20:43 | 8:58:07 | 15:01:53 | 0.60% | 51% | 48.50% | 0:06:38 | 0:00:00 | 0:04:21 | 4:02:34 | 0:08:39 |
| 5/8/2023 | Ivis Parada | 0:01:23 | 6:09:21 | 3:07:00 | 9:17:44 | 14:42:16 | 0.30% | 66.20% | 33.50% | 0:06:57 | 0:00:00 | 0:00:00 | 2:47:06 | 0:06:57 |
| 5/8/2023 | Nickolas Mossa | 0:01:41 | 2:39:01 | 4:03:26 | 6:44:08 | 17:52:13 | 0.40% | 39.30% | 60.20% | 0:03:43 | 0:00:00 | 0:05:01 | 3:17:44 | 0:04:49 |
| 5/8/2023 | Hanner Angulo | 6:08:41 | 1:36:42 | 2:13:34 | 9:58:57 | 14:01:03 | 61.60% | 16.20% | 22.30% | 0:00:49 | 0:00:00 | 0:00:00 | 1:21:37 | 0:00:49 |
| 5/8/2023 | Victoria Dang | 0:02:17 | 2:01:44 | 3:47:34 | 5:51:35 | 18:39:55 | 0.70% | 34.60% | 64.70% | 0:02:44 | 0:00:00 | 0:04:22 | 2:36:50 | 0:03:24 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2023 | Sufyaan Lakhani | 0:03:55 | 2:34:59 | 6:43:39 | 9:22:33 | 15:14:22 | 0.70% | 27.60% | 71.80% | 0:07:39 | 0:00:00 | 0:03:51 | 6:50:28 | 0:11:24 |
| 5/8/2023 | Mahmoud Bany-Mohammed | 0:01:35 | 4:52:44 | 3:21:03 | 8:15:22 | 15:44:38 | 0.30% | 59.10% | 40.60% | 0:07:49 | 0:00:00 | 0:05:01 | 3:11:37 | 0:09:34 |
| 5/8/2023 | Melina Beltran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Erica Kline | 0:02:24 | 2:29:53 | 4:40:35 | 7:12:52 | 17:45:08 | 0.60% | 34.60% | 64.80% | 0:08:42 | 0:00:00 | 0:05:00 | 4:43:13 | 0:13:29 |
| 5/8/2023 | Ralph Breneville | 0:01:38 | 3:28:49 | 4:21:59 | 7:52:26 | 16:58:31 | 0.40% | 44.20% | 55.50% | 0:16:03 | 0:00:00 | 0:04:44 | 5:13:54 | 0:19:37 |
| 5/8/2023 | Julissa Jimenez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Jose Sanchez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | eric Zoom Engineer | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | andre alvarenga | 0:03:52 | 1:38:59 | 6:43:01 | 8:25:52 | 15:57:31 | 0.80% | 19.60% | 79.70% | 0:12:59 | 0:00:00 | 0:42:05 | 19:13:52 | 0:48:04 |
| 5/8/2023 | NELSON OTALORA | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Ashley Jones | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Nikki Miller | 1:14:14 | 0:50:46 | 5:10:44 | 7:15:44 | 16:48:15 | 17% | 11.70% | 71.30% | 0:14:46 | 0:00:00 | 0:03:00 | 5:14:14 | 0:17:27 |
| 5/8/2023 | Desiree De La Rosa(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Manny Alatorre | 0:05:30 | 1:52:33 | 6:11:22 | 8:09:25 | 16:30:46 | 1.10% | 23% | 75.90% | 0:07:40 | 0:00:00 | 0:04:41 | 5:51:34 | 0:09:45 |
| 5/8/2023 | Tainis Tapias | 0:03:37 | 1:43:59 | 7:57:46 | 9:45:22 | 14:14:38 | 0.60% | 17.80% | 81.60% | 0:12:17 | 0:00:00 | 0:05:01 | 8:04:43 | 0:17:18 |
| 5/8/2023 | Jason Cast | 0:00:00 | 8:16:30 | 0:00:00 | 8:16:30 | 15:43:30 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Selina Taing | 0:00:00 | 4:07:39 | 0:05:03 | 4:12:42 | 19:47:18 | 0% | 98% | 2% | 0:00:21 | 0:00:00 | 0:00:00 | 0:02:08 | 0:00:21 |
| 5/8/2023 | Connor Huskisson | 0:08:29 | 2:53:50 | 6:11:22 | 9:13:41 | 14:46:19 | 1.50% | 31.40% | 67.10% | 0:06:15 | 0:00:00 | 0:05:00 | 6:04:43 | 0:10:25 |
| 5/8/2023 | Tony Sanchez | 0:02:23 | 1:57:05 | 5:51:11 | 7:50:39 | 16:09:21 | 0.50% | 24.90% | 74.60% | 0:04:01 | 0:00:00 | 0:04:14 | 4:44:23 | 0:04:59 |
| 5/8/2023 | Reham Zin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Sarika Mande(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Brian Lucaci | 0:00:00 | 7:51:32 | 0:00:00 | 7:51:32 | 16:42:27 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | James Andra | 0:04:26 | 2:44:44 | 5:33:57 | 8:23:07 | 15:36:53 | 0.90% | 32.70% | 66.40% | 0:05:28 | 0:00:00 | 0:05:00 | 4:42:33 | 0:07:38 |
| 5/8/2023 | Sarah Ross | 0:00:00 | 7:52:03 | 0:00:00 | 7:52:03 | 16:07:57 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Sophia Goins | 9:10:32 | 0:37:14 | 0:00:00 | 9:47:46 | 14:24:29 | 93.70% | 6.30% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Karen O'Connell | 0:13:27 | 1:45:49 | 6:32:40 | 8:31:56 | 15:28:04 | 2.60% | 20.70% | 76.70% | 0:07:08 | 0:00:00 | 0:04:52 | 6:53:05 | 0:11:28 |
| 5/8/2023 | Kevin Marquez | 1:25:57 | 1:39:11 | 4:59:01 | 8:04:09 | 15:55:51 | 17.80% | 20.50% | 61.80% | 0:12:25 | 0:00:00 | 0:02:37 | 4:48:01 | 0:14:24 |
| 5/8/2023 | Stephanie Reynoso | 0:06:47 | 2:39:55 | 4:55:12 | 7:41:54 | 16:51:19 | 1.50% | 34.60% | 63.90% | 0:07:58 | 0:00:00 | 0:04:40 | 5:06:57 | 0:12:16 |
| 5/8/2023 | justin andra | 0:01:54 | 17:59:14 | 6:33:48 | 24:34:56 | 0:00:00 | 0.10% | 73.20% | 26.70% | 0:07:40 | 0:00:00 | 0:04:03 | 6:03:32 | 0:11:43 |
| 5/8/2023 | Ty Carss | 0:00:00 | 1:03:49 | 0:38:03 | 1:41:52 | 22:18:08 | 0% | 62.70% | 37.40% | 0:17:25 | 0:00:00 | 0:00:00 | 0:34:50 | 0:17:25 |
| 5/8/2023 | Isa Avina-Cardiel | 0:54:54 | 0:32:15 | 1:21:17 | 2:48:26 | 21:11:34 | 32.60% | 19.20% | 48.30% | 0:07:54 | 0:00:00 | 0:03:00 | 1:24:20 | 0:10:32 |
| 5/8/2023 | Arturo Velasquez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Golam Khan | 0:01:43 | 18:37:36 | 5:20:41 | 24:00:00 | 0:00:00 | 0.10% | 77.60% | 22.30% | 0:08:14 | 0:00:00 | 0:03:43 | 5:32:20 | 0:09:46 |
| 5/8/2023 | Jas Sanchez | 0:06:04 | 1:01:04 | 3:47:50 | 4:54:58 | 19:05:02 | 2.10% | 20.70% | 77.20% | 0:06:51 | 0:00:00 | 0:05:01 | 3:31:03 | 0:09:10 |
| 5/8/2023 | Quynh Nguyen | 0:00:51 | 1:08:49 | 2:19:36 | 3:29:16 | 21:18:03 | 0.40% | 32.90% | 66.70% | 0:07:08 | 0:00:00 | 0:04:45 | 2:08:34 | 0:09:11 |
| 5/8/2023 | Marie Claire Salom | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Elio Riano | 2:14:46 | 1:14:10 | 4:54:54 | 8:23:50 | 15:36:10 | 26.80% | 14.70% | 58.50% | 0:11:01 | 0:00:00 | 0:02:32 | 4:53:36 | 0:13:20 |
| 5/8/2023 | Andres Zuleta | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Nassir Diab | 0:19:18 | 2:12:45 | 5:42:12 | 8:14:15 | 15:45:45 | 3.90% | 26.90% | 69.20% | 0:04:42 | 0:00:00 | 0:04:47 | 5:27:28 | 0:08:37 |
| 5/8/2023 | Kimberly Torres | 3:00:25 | 1:57:12 | 2:47:55 | 7:45:32 | 16:52:09 | 38.80% | 25.20% | 36.10% | 0:05:06 | 0:00:00 | 0:00:00 | 1:57:39 | 0:05:06 |
| 5/8/2023 | Abe Flores | 0:01:33 | 1:40:55 | 5:11:48 | 6:54:16 | 17:05:44 | 0.40% | 24.40% | 75.30% | 0:11:51 | 0:00:00 | 0:03:58 | 5:16:31 | 0:15:04 |
| 5/8/2023 | Jennifer Andra | 0:02:10 | 4:02:18 | 4:28:27 | 8:32:55 | 15:27:05 | 0.40% | 47.20% | 52.30% | 0:03:38 | 0:00:00 | 0:04:11 | 3:18:14 | 0:04:36 |
| 5/8/2023 | Shadia Chavez | 0:00:00 | 10:06:14 | 0:00:00 | 10:06:14 | 13:53:46 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Ali Mohamed | 0:04:22 | 17:57:12 | 6:06:41 | 24:08:15 | 0:00:00 | 0.30% | 74.40% | 25.30% | 0:05:20 | 0:00:00 | 0:04:43 | 5:10:13 | 0:07:12 |
| 5/8/2023 | Brad Lucaci | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Iman Nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Anthony Base | 2:26:52 | 1:41:59 | 4:26:07 | 8:34:58 | 15:25:02 | 28.50% | 19.80% | 51.70% | 0:11:08 | 0:00:00 | 0:02:12 | 4:22:34 | 0:13:07 |
| 5/8/2023 | Valerie L(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Sulaiman Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Rafael de la Torre(deleted) | 0:00:27 | 0:43:51 | 1:34:08 | 2:18:26 | 21:41:34 | 0.30% | 31.70% | 68% | 0:14:03 | 0:00:00 | 0:05:01 | 1:35:21 | 0:19:04 |
| 5/8/2023 | yuliana mendoza | 0:07:24 | 2:17:29 | 7:36:44 | 10:01:37 | 13:58:23 | 1.20% | 22.90% | 75.90% | 0:09:53 | 0:00:00 | 0:04:59 | 8:00:45 | 0:14:34 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2023 | Josue Alvarez | 0:02:11 | 3:34:51 | 4:41:20 | 8:18:22 | 15:41:38 | 0.40% | 43.10% | 56.50% | 0:14:44 | 0:00:00 | 0:05:01 | 4:46:17 | 0:19:05 |
| 5/8/2023 | Sabah Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Nicole Morris | 0:00:58 | 17:59:29 | 5:59:33 | 24:00:00 | 0:00:00 | 0.10% | 75% | 25% | 0:05:48 | 0:00:00 | 0:03:05 | 4:29:42 | 0:08:25 |
| 5/8/2023 | David Brown(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Humza Shariff | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Jeferson Garcia | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Karla Bravo | 0:00:00 | 7:31:04 | 0:06:29 | 7:37:33 | 16:42:39 | 0% | 98.60% | 1.40% | 0:03:18 | 0:00:00 | 0:00:00 | 0:03:18 | 0:03:18 |
| 5/8/2023 | Kaitlyn Campuzano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Kimberly Ramirez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Nathan Perez | 0:00:52 | 2:39:59 | 0:32:40 | 3:13:31 | 20:46:29 | 0.50% | 82.70% | 16.90% | 0:32:05 | 0:00:00 | 0:00:35 | 0:32:40 | 0:32:40 |
| 5/8/2023 | Eeyah Tan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Matt Douglas | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Brant Bishop | 0:04:18 | 1:59:51 | 5:49:59 | 7:54:08 | 9:29:34 | 0.90% | 25.30% | 73.80% | 0:11:22 | 0:00:00 | 0:05:00 | 5:50:30 | 0:15:55 |
| 5/8/2023 | Angelie Perez | 0:00:00 | 9:30:33 | 0:00:00 | 9:30:33 | 14:29:27 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Luis Santos(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Jasmin Amezcua | 0:03:37 | 3:29:21 | 4:42:33 | 8:15:31 | 15:44:29 | 0.70% | 42.30% | 57% | 0:10:16 | 0:00:00 | 0:04:43 | 4:50:25 | 0:14:31 |
| 5/8/2023 | Daisy Meneses | 0:03:20 | 2:13:37 | 6:14:44 | 8:31:41 | 15:28:19 | 0.70% | 26.10% | 73.20% | 0:12:10 | 0:00:00 | 0:02:25 | 6:14:45 | 0:14:24 |
| 5/8/2023 | Griselda Reina(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Carmen Marza | 0:03:31 | 1:25:43 | 6:34:54 | 8:04:08 | 16:50:33 | 0.70% | 17.70% | 81.60% | 0:06:32 | 0:00:00 | 0:05:00 | 6:12:35 | 0:10:04 |
| 5/8/2023 | Kevin Ceballos | 0:05:18 | 18:46:05 | 5:46:56 | 24:38:19 | 0:00:00 | 0.40% | 76.20% | 23.50% | 0:13:27 | 0:00:00 | 0:05:00 | 5:54:24 | 0:17:43 |
| 5/8/2023 | George Sanchez | 0:04:24 | 3:04:53 | 6:18:02 | 9:27:19 | 14:38:46 | 0.80% | 32.60% | 66.60% | 0:08:57 | 0:00:00 | 0:04:16 | 6:46:00 | 0:13:05 |
| 5/8/2023 | Amir nejad | 0:02:14 | 3:00:54 | 5:12:56 | 8:16:04 | 15:43:56 | 0.50% | 36.50% | 63.10% | 0:09:27 | 0:00:00 | 0:02:31 | 5:30:05 | 0:11:22 |
| 5/8/2023 | Legal Phoenix | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Emely Acevedo | 0:01:38 | 1:52:15 | 6:57:31 | 8:51:24 | 15:08:36 | 0.30% | 21.10% | 78.60% | 0:16:25 | 0:00:00 | 0:04:41 | 7:02:19 | 0:21:06 |
| 5/8/2023 | Hunter Glass | 1:43:19 | 1:21:43 | 5:12:39 | 8:17:41 | 16:13:03 | 20.80% | 16.40% | 62.80% | 0:13:04 | 0:00:00 | 0:01:50 | 5:20:50 | 0:14:35 |
| 5/8/2023 | Daniel Martinez | 0:00:00 | 2:18:05 | 0:00:00 | 2:18:05 | 21:41:55 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Yesica Sierra | 0:01:58 | 3:00:17 | 4:01:49 | 7:04:04 | 16:55:56 | 0.50% | 42.50% | 57% | 0:11:46 | 0:00:00 | 0:05:01 | 4:11:55 | 0:16:47 |
| 5/8/2023 | Katherine Maldonado | 0:00:00 | 5:16:51 | 0:00:00 | 5:16:51 | 18:43:09 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Brandon DeLaura | 0:04:52 | 2:18:34 | 6:26:16 | 8:49:42 | 15:10:18 | 0.90% | 26.20% | 72.90% | 0:08:21 | 0:00:00 | 0:05:00 | 6:27:40 | 0:12:06 |
| 5/8/2023 | Max Zinchini | 0:04:30 | 2:06:26 | 5:39:51 | 7:50:47 | 16:09:13 | 1% | 26.90% | 72.20% | 0:07:01 | 0:00:00 | 0:06:01 | 6:39:45 | 0:12:29 |
| 5/8/2023 | Mohammad Kaskas(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Cindy Vazquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Kenneth Acuna | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Samuel Pierce | 0:02:39 | 3:10:59 | 4:44:49 | 7:58:27 | 16:01:33 | 0.60% | 39.90% | 59.50% | 0:01:58 | 0:00:00 | 0:04:28 | 2:35:37 | 0:02:28 |
| 5/8/2023 | Khalil Beshoy | 0:03:02 | 2:03:34 | 6:05:13 | 8:11:49 | 15:48:11 | 0.60% | 25.10% | 74.30% | 0:16:30 | 0:00:00 | 0:04:56 | 6:11:00 | 0:20:36 |
| 5/8/2023 | Mike Larkin | 0:01:54 | 3:17:07 | 6:09:31 | 9:28:32 | 15:31:06 | 0.30% | 34.70% | 65% | 0:04:07 | 0:00:00 | 0:05:00 | 4:56:08 | 0:05:17 |
| 5/8/2023 | Andrea Albor | 4:49:03 | 1:26:19 | 3:39:14 | 9:54:36 | 14:05:24 | 48.60% | 14.50% | 36.90% | 0:00:51 | 0:00:00 | 0:00:00 | 1:36:20 | 0:00:51 |
| 5/8/2023 | Hanya Zargaran | 0:05:50 | 1:11:46 | 6:47:45 | 8:05:21 | 16:50:13 | 1.20% | 14.80% | 84% | 0:10:02 | 0:00:00 | 0:04:57 | 6:50:04 | 0:14:08 |
| 5/9/2023 | Josey Harvey | 0:08:16 | 2:07:25 | 5:50:47 | 8:06:28 | 16:22:01 | 1.70% | 26.20% | 72.10% | 0:07:00 | 0:00:00 | 0:05:00 | 5:32:32 | 0:08:59 |
| 5/9/2023 | Fausto Beleno | 0:05:40 | 2:01:50 | 7:58:31 | 10:06:01 | 13:53:59 | 0.90% | 20.10% | 79% | 0:15:32 | 0:00:00 | 0:04:58 | 8:12:18 | 0:20:30 |
| 5/9/2023 | Bianca Loli | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Jarod Vaughan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Kian Narani | 0:16:06 | 1:48:10 | 5:33:52 | 7:38:08 | 16:21:52 | 3.50% | 23.60% | 72.90% | 0:06:54 | 0:00:00 | 0:01:54 | 5:31:12 | 0:08:42 |
| 5/9/2023 | bonnie romero | 0:05:26 | 3:36:58 | 4:29:52 | 8:12:16 | 15:47:44 | 1.10% | 44.10% | 54.80% | 0:07:54 | 0:00:00 | 0:02:29 | 4:56:39 | 0:10:13 |
| 5/9/2023 | Erika Cortes | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Jess Pena | 0:05:41 | 3:39:49 | 4:35:38 | 8:21:08 | 15:38:52 | 1.10% | 43.90% | 55% | 0:06:18 | 0:00:00 | 0:03:40 | 4:21:33 | 0:08:26 |
| 5/9/2023 | Salma Aranda | 0:07:01 | 2:25:42 | 5:04:04 | 7:36:47 | 16:23:13 | 1.50% | 31.90% | 66.60% | 0:11:54 | 0:00:00 | 0:05:01 | 5:06:40 | 0:16:08 |
| 5/9/2023 | Daniel Orellana | 0:02:15 | 3:15:03 | 4:22:51 | 7:40:09 | 16:19:51 | 0.50% | 42.40% | 57.10% | 0:06:06 | 0:00:00 | 0:04:40 | 4:15:03 | 0:09:06 |
| 5/9/2023 | Karen Saldana-Lopez | 0:05:40 | 3:54:45 | 5:00:51 | 9:01:16 | 14:58:44 | 1.10% | 43.40% | 55.60% | 0:09:10 | 0:00:00 | 0:05:01 | 5:20:26 | 0:13:21 |
| 5/9/2023 | Saif Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Ivonne Diaz | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2023 | Christine Le | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Stephany Gutierrez | 0:00:00 | 5:39:39 | 0:00:00 | 5:39:39 | 19:19:58 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Lex Avina-Cardiel | 0:08:14 | 3:11:04 | 6:03:46 | 9:23:04 | 14:36:56 | 1.50% | 33.90% | 64.60% | 0:10:55 | 0:00:00 | 0:04:08 | 6:00:10 | 0:14:24 |
| 5/9/2023 | Sebastian Vasquez | 0:16:07 | 2:05:49 | 7:39:05 | 10:01:01 | 13:58:59 | 2.70% | 20.90% | 76.40% | 0:06:11 | 0:00:00 | 0:05:01 | 8:02:01 | 0:11:12 |
| 5/9/2023 | Abraham Sanchez | 1:55:20 | 2:18:27 | 4:31:19 | 8:45:06 | 15:14:54 | 22% | 26.40% | 51.70% | 0:11:58 | 0:00:00 | 0:03:01 | 4:29:48 | 0:14:12 |
| 5/9/2023 | Amanda Stephens | 0:00:00 | 8:40:21 | 0:00:00 | 8:40:21 | 15:19:39 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Christian Sangalang | 0:02:44 | 4:12:54 | 4:02:13 | 8:17:51 | 16:35:30 | 0.60% | 50.80% | 48.70% | 0:06:59 | 0:00:00 | 0:04:53 | 3:58:53 | 0:10:23 |
| 5/9/2023 | Salman Ismail | 0:06:57 | 2:22:50 | 5:08:11 | 7:37:58 | 16:22:02 | 1.50% | 31.20% | 67.30% | 0:05:10 | 0:00:00 | 0:04:47 | 4:45:45 | 0:08:39 |
| 5/9/2023 | Phoenix Paralegal | 0:00:25 | 3:25:45 | 1:30:25 | 4:56:35 | 19:31:31 | 0.10% | 69.40% | 30.50% | 0:05:02 | 0:00:00 | 1:19:58 | 3:20:20 | 0:25:02 |
| 5/9/2023 | Ramon Guerrero | 0:00:00 | 9:38:12 | 0:00:00 | 9:38:12 | 14:32:26 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Jessenia Oseguera | 0:03:19 | 4:15:46 | 4:51:56 | 9:11:01 | 14:48:59 | 0.60% | 46.40% | 53% | 0:08:30 | 0:00:00 | 0:03:57 | 4:40:19 | 0:10:46 |
| 5/9/2023 | Ivis Parada | 1:12:54 | 5:36:38 | 2:27:04 | 9:16:36 | 14:43:24 | 13.10% | 60.50% | 26.40% | 0:06:23 | 0:00:00 | 0:01:28 | 2:12:16 | 0:06:36 |
| 5/9/2023 | Nickolas Mossa | 0:04:54 | 2:36:20 | 3:09:53 | 5:51:07 | 18:08:53 | 1.40% | 44.50% | 54.10% | 0:04:24 | 0:00:00 | 0:05:01 | 2:44:14 | 0:06:04 |
| 5/9/2023 | Hanner Angulo | 6:36:31 | 2:04:13 | 1:22:25 | 10:03:09 | 13:59:06 | 65.70% | 20.60% | 13.70% | 0:01:08 | 0:00:00 | 0:00:00 | 0:59:08 | 0:01:08 |
| 5/9/2023 | Victoria Dang | 0:00:01 | 4:07:04 | 0:06:08 | 4:13:13 | 19:57:04 | 0% | 97.60% | 2.40% | 0:05:43 | 0:00:00 | 0:05:01 | 0:10:44 | 0:10:44 |
| 5/9/2023 | Sufyaan Lakhani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Mahmoud Bany-Mohammed | 0:03:55 | 3:33:22 | 4:52:18 | 8:29:35 | 15:40:36 | 0.80% | 41.90% | 57.40% | 0:11:43 | 0:00:00 | 0:05:01 | 5:09:55 | 0:15:29 |
| 5/9/2023 | Melina Beltran | 2:52:51 | 0:46:28 | 4:38:47 | 8:18:06 | 16:32:54 | 34.70% | 9.30% | 56% | 0:04:12 | 0:00:00 | 0:00:04 | 4:12:40 | 0:04:12 |
| 5/9/2023 | Erica Kline | 0:06:45 | 3:10:21 | 5:07:11 | 8:24:17 | 15:35:57 | 1.30% | 37.80% | 60.90% | 0:08:35 | 0:00:00 | 0:04:34 | 5:02:02 | 0:12:35 |
| 5/9/2023 | Ralph Breneville | 0:02:59 | 2:54:40 | 6:00:41 | 8:58:20 | 15:42:40 | 0.60% | 32.50% | 67% | 0:23:27 | 0:00:00 | 0:03:15 | 6:24:36 | 0:25:38 |
| 5/9/2023 | Julissa Jimenez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Jose Sanchez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | eric Zoom Engineer | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | andre alvarenga | 0:03:56 | 3:14:52 | 5:50:59 | 9:09:47 | 15:20:52 | 0.70% | 35.40% | 63.80% | 0:11:09 | 0:00:00 | 0:05:01 | 5:52:06 | 0:15:18 |
| 5/9/2023 | NELSON OTALORA | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Ashley Jones | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Nikki Miller | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Desiree De La Rosa(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Manny Alatorre | 0:05:26 | 1:56:35 | 6:37:48 | 8:39:49 | 16:19:55 | 1.10% | 22.40% | 76.50% | 0:06:45 | 0:00:00 | 0:04:16 | 6:04:14 | 0:09:06 |
| 5/9/2023 | Tainis Tapias | 0:10:10 | 2:18:43 | 7:38:19 | 10:07:12 | 13:52:48 | 1.70% | 22.90% | 75.50% | 0:09:30 | 0:00:00 | 0:05:00 | 7:44:21 | 0:14:04 |
| 5/9/2023 | Jason Cast | 0:00:00 | 7:32:11 | 0:07:14 | 7:39:25 | 16:20:35 | 0% | 98.40% | 1.60% | 0:00:16 | 0:00:00 | 0:00:00 | 0:00:32 | 0:00:16 |
| 5/9/2023 | Selina Taing | 0:00:00 | 6:00:41 | 0:01:48 | 6:02:29 | 18:01:42 | 0% | 99.50% | 0.50% | 0:00:30 | 0:00:00 | 0:00:00 | 0:03:00 | 0:00:30 |
| 5/9/2023 | Connor Huskisson | 0:10:08 | 2:17:48 | 5:19:57 | 7:47:53 | 16:12:07 | 2.20% | 29.50% | 68.40% | 0:08:38 | 0:00:00 | 0:05:00 | 5:22:47 | 0:13:26 |
| 5/9/2023 | Tony Sanchez | 0:07:26 | 1:49:16 | 5:24:50 | 7:21:32 | 16:38:28 | 1.70% | 24.80% | 73.60% | 0:16:38 | 0:00:00 | 0:04:10 | 5:41:24 | 0:20:04 |
| 5/9/2023 | Reham Zin | 0:11:28 | 2:51:06 | 4:03:17 | 7:05:51 | 16:54:09 | 2.70% | 40.20% | 57.10% | 0:08:23 | 0:00:00 | 0:05:00 | 6:15:25 | 0:12:06 |
| 5/9/2023 | Sarika Mande(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Brian Lucaci | 0:00:00 | 7:55:23 | 0:00:00 | 7:55:23 | 16:36:13 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | James Andra | 0:08:23 | 2:57:05 | 5:07:41 | 8:13:09 | 16:17:29 | 1.70% | 35.90% | 62.40% | 0:08:29 | 0:00:00 | 0:05:01 | 5:05:59 | 0:11:46 |
| 5/9/2023 | Sarah Ross | 0:00:00 | 7:35:19 | 0:00:00 | 7:35:19 | 16:24:41 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Sophia Goins | 0:01:23 | 1:00:05 | 0:25:24 | 1:26:52 | 23:28:40 | 1.60% | 69.20% | 29.20% | 0:24:59 | 0:00:00 | 0:00:25 | 0:25:24 | 0:25:24 |
| 5/9/2023 | Karen O'Connell | 0:08:33 | 2:21:23 | 5:46:35 | 8:16:31 | 15:43:29 | 1.70% | 28.50% | 69.80% | 0:13:46 | 0:00:00 | 0:04:57 | 11:02:07 | 0:17:25 |
| 5/9/2023 | Kevin Marquez | 1:35:10 | 2:27:10 | 4:03:36 | 8:05:56 | 16:19:24 | 19.60% | 30.30% | 50.10% | 0:10:07 | 0:00:00 | 0:02:42 | 3:50:16 | 0:12:07 |
| 5/9/2023 | Stephanie Reynoso | 0:11:39 | 2:42:21 | 4:41:00 | 7:35:00 | 16:25:00 | 2.60% | 35.70% | 61.80% | 0:07:21 | 0:00:00 | 0:04:55 | 4:59:45 | 0:11:31 |
| 5/9/2023 | justin andra | 0:03:46 | 10:48:39 | 6:46:10 | 17:38:35 | 6:21:25 | 0.40% | 61.30% | 38.40% | 0:08:13 | 0:00:00 | 0:05:01 | 6:00:41 | 0:12:52 |
| 5/9/2023 | Ty Carss | 0:00:00 | 2:00:21 | 0:11:06 | 2:11:27 | 22:41:23 | 0% | 91.60% | 8.40% | 0:02:07 | 0:00:00 | 0:00:00 | 0:04:14 | 0:02:07 |
| 5/9/2023 | Isa Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Arturo Velasquez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Golam Khan | 0:02:03 | 14:11:27 | 4:41:26 | 18:54:56 | 5:05:04 | 0.20% | 75% | 24.80% | 0:09:21 | 0:00:00 | 0:04:58 | 5:08:39 | 0:12:20 |
| 5/9/2023 | Jas Sanchez | 0:03:30 | 2:20:28 | 5:08:56 | 7:32:54 | 16:36:49 | 0.80% | 31% | 68.20% | 0:07:05 | 0:00:00 | 0:04:57 | 5:00:35 | 0:11:07 |
| 5/9/2023 | Quynh Nguyen | 0:00:58 | 3:30:24 | 4:41:31 | 8:12:53 | 15:47:07 | 0.20% | 42.70% | 57.10% | 0:03:19 | 0:00:00 | 0:05:01 | 3:28:22 | 0:04:00 |
| 5/9/2023 | Marie Claire Salom | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2023 | Elio Riano | 3:27:33 | 1:07:23 | 3:49:13 | 8:24:09 | 15:35:51 | 41.20% | 13.40% | 45.50% | 0:07:15 | 0:00:00 | 0:02:27 | 3:50:31 | 0:09:13 |
| 5/9/2023 | Andres Zuleta | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Nassir Diab | 0:08:27 | 3:45:47 | 3:33:02 | 7:27:16 | 16:32:44 | 1.90% | 50.50% | 47.60% | 0:05:01 | 0:00:00 | 0:00:00 | 3:20:59 | 0:08:02 |
| 5/9/2023 | Kimberly Torres | 2:38:45 | 0:42:01 | 5:12:01 | 8:32:47 | 16:08:13 | 31% | 8.20% | 60.90% | 0:05:46 | 0:00:00 | 0:06:24 | 3:16:44 | 0:05:57 |
| 5/9/2023 | Abe Flores | 0:03:29 | 1:49:22 | 5:45:45 | 7:38:36 | 16:21:24 | 0.80% | 23.90% | 75.40% | 0:12:58 | 0:00:00 | 0:04:33 | 5:59:07 | 0:17:06 |
| 5/9/2023 | Jennifer Andra | 0:03:30 | 3:05:13 | 5:07:17 | 8:16:00 | 15:44:00 | 0.70% | 37.30% | 62% | 0:07:28 | 0:00:00 | 0:04:39 | 5:15:37 | 0:10:10 |
| 5/9/2023 | Shadia Chavez | 0:00:00 | 10:11:11 | 0:00:00 | 10:11:11 | 13:48:49 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Ali Mohamed | 0:06:11 | 18:11:48 | 5:21:05 | 23:39:04 | 0:20:56 | 0.40% | 76.90% | 22.60% | 0:07:46 | 0:00:00 | 0:05:01 | 5:13:02 | 0:11:10 |
| 5/9/2023 | Brad Lucaci | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Iman Nejad | 0:03:24 | 1:20:44 | 4:50:14 | 6:14:22 | 17:49:18 | 0.90% | 21.60% | 77.50% | 0:06:28 | 0:00:00 | 0:05:27 | 5:47:03 | 0:11:34 |
| 5/9/2023 | Anthony Base | 3:06:54 | 2:17:56 | 2:46:22 | 8:11:12 | 15:48:48 | 38.10% | 28.10% | 33.90% | 0:06:40 | 0:00:00 | 0:02:18 | 2:32:07 | 0:08:00 |
| 5/9/2023 | Valerie L(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Sulaiman Khan | 0:04:29 | 1:36:38 | 5:01:57 | 6:43:04 | 17:16:56 | 1.10% | 24% | 74.90% | 0:06:06 | 0:00:00 | 0:04:52 | 5:00:32 | 0:10:01 |
| 5/9/2023 | Rafael de la Torre(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | yuliana mendoza | 0:06:32 | 1:54:06 | 8:02:08 | 10:02:46 | 13:57:14 | 1.10% | 18.90% | 80% | 0:10:29 | 0:00:00 | 0:05:00 | 8:26:12 | 0:15:20 |
| 5/9/2023 | Josue Alvarez | 0:03:52 | 3:17:39 | 4:46:02 | 8:07:33 | 15:52:27 | 0.80% | 40.50% | 58.70% | 0:10:47 | 0:00:00 | 0:05:01 | 4:51:10 | 0:14:33 |
| 5/9/2023 | Sabah Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Nicole Morris | 0:07:45 | 17:40:26 | 5:50:15 | 23:38:26 | 0:21:34 | 0.60% | 74.80% | 24.70% | 0:06:42 | 0:00:00 | 0:03:46 | 4:42:28 | 0:10:05 |
| 5/9/2023 | David Brown(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Humza Shariff | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Jeferson Garcia | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Karla Bravo | 0:00:00 | 4:32:06 | 0:00:00 | 4:32:06 | 19:27:54 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Kaitlyn Campuzano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Kimberly Ramirez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Nathan Perez | 0:03:34 | 4:08:17 | 0:05:02 | 4:16:53 | 20:08:04 | 1.40% | 96.70% | 2% | 0:01:54 | 0:00:00 | 0:00:07 | 0:03:55 | 0:01:57 |
| 5/9/2023 | Eeyah Tan | 0:00:00 | 1:03:18 | 0:00:00 | 1:03:18 | 22:56:42 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Matt Douglas | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Brant Bishop | 0:04:51 | 3:27:14 | 4:48:45 | 8:20:50 | 15:39:10 | 1% | 41.40% | 57.70% | 0:08:47 | 0:00:00 | 0:04:54 | 4:50:24 | 0:12:37 |
| 5/9/2023 | Angelie Perez | 0:00:00 | 9:44:07 | 0:00:00 | 9:44:07 | 14:15:53 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Luis Santos(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Jasmin Amezcua | 0:06:58 | 2:35:44 | 5:44:07 | 8:26:49 | 15:33:11 | 1.40% | 30.70% | 67.90% | 0:07:32 | 0:00:00 | 0:04:39 | 5:59:22 | 0:11:35 |
| 5/9/2023 | Daisy Meneses | 0:07:23 | 2:57:19 | 5:44:23 | 8:49:05 | 15:57:55 | 1.40% | 33.50% | 65.10% | 0:07:18 | 0:00:00 | 0:03:21 | 5:41:53 | 0:10:21 |
| 5/9/2023 | Griselda Reina(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Carmen Marza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Kevin Ceballos | 0:03:41 | 11:59:40 | 4:26:44 | 16:30:05 | 7:59:51 | 0.40% | 72.70% | 26.90% | 0:07:22 | 0:00:00 | 0:05:00 | 4:39:34 | 0:11:10 |
| 5/9/2023 | George Sanchez | 0:04:54 | 3:22:49 | 5:58:35 | 9:26:18 | 14:38:10 | 0.90% | 35.80% | 63.30% | 0:10:09 | 0:00:00 | 0:04:34 | 6:18:30 | 0:14:33 |
| 5/9/2023 | Amir nejad | 0:05:04 | 2:51:50 | 3:06:48 | 6:03:42 | 18:15:03 | 1.40% | 47.30% | 51.40% | 0:04:25 | 0:00:00 | 0:02:46 | 3:14:32 | 0:06:04 |
| 5/9/2023 | Legal Phoenix | 0:00:00 | 5:38:00 | 0:15:35 | 5:53:35 | 18:20:17 | 0% | 95.60% | 4.40% | 0:01:48 | 0:00:00 | 0:05:00 | 0:12:37 | 0:01:48 |
| 5/9/2023 | Emely Acevedo | 0:01:01 | 1:33:48 | 5:30:23 | 7:05:12 | 16:54:48 | 0.20% | 22.10% | 77.70% | 0:13:03 | 0:00:00 | 0:05:00 | 5:41:30 | 0:17:04 |
| 5/9/2023 | Hunter Glass | 1:41:49 | 1:40:20 | 4:39:07 | 8:01:16 | 15:58:44 | 21.20% | 20.80% | 58% | 0:09:21 | 0:00:00 | 0:01:54 | 4:29:56 | 0:10:47 |
| 5/9/2023 | Daniel Martinez | 0:00:00 | 1:04:57 | 0:00:00 | 1:04:57 | 23:35:56 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Yesica Sierra | 6:01:36 | 1:56:49 | 1:45:02 | 9:43:27 | 14:18:12 | 62% | 20% | 18% | 0:01:39 | 0:00:00 | 0:00:00 | 1:14:18 | 0:01:39 |
| 5/9/2023 | Katherine Maldonado | 0:00:00 | 5:23:59 | 0:00:00 | 5:23:59 | 18:36:01 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Brandon DeLaura | 0:04:41 | 2:14:14 | 4:52:17 | 7:11:12 | 16:54:14 | 1.10% | 31.10% | 67.80% | 0:07:19 | 0:00:00 | 0:05:00 | 5:05:18 | 0:10:54 |
| 5/9/2023 | Max Zinchini | 0:11:38 | 1:30:36 | 6:12:45 | 7:54:59 | 16:05:02 | 2.50% | 19.10% | 78.50% | 0:05:52 | 0:00:00 | 0:05:00 | 6:17:56 | 0:10:12 |
| 5/9/2023 | Mohammad Kaskas(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Cindy Vazquez | 0:07:45 | 1:50:29 | 6:19:25 | 8:17:39 | 16:15:12 | 1.60% | 22.20% | 76.20% | 0:07:59 | 0:00:00 | 0:04:58 | 6:32:09 | 0:12:39 |
| 5/9/2023 | Kenneth Acuna | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Samuel Pierce | 0:02:11 | 6:41:41 | 1:19:01 | 8:02:53 | 15:57:07 | 0.50% | 83.20% | 16.40% | 0:01:25 | 0:00:00 | 0:03:56 | 1:33:01 | 0:01:43 |
| 5/9/2023 | Khalil Beshoy | 0:03:09 | 3:32:50 | 4:24:09 | 8:00:08 | 16:20:17 | 0.70% | 44.30% | 55% | 0:06:58 | 0:00:00 | 0:04:26 | 4:26:17 | 0:09:30 |
| 5/9/2023 | Mike Larkin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2023 | Andrea Albor | 6:00:14 | 1:37:58 | 2:21:14 | 9:59:26 | 14:07:14 | 60.10% | 16.30% | 23.60% | 0:01:05 | 0:00:00 | 0:00:00 | 0:59:16 | 0:01:05 |
| 5/9/2023 | Hanya Zargaran | 2:06:38 | 1:44:06 | 6:20:59 | 8:11:43 | 15:48:17 | 1.40% | 21.20% | 77.50% | 0:08:55 | 0:00:00 | 0:04:51 | 6:25:03 | 0:13:16 |
| 5/10/2023 | Josey Harvey | 2:02:14 | 1:53:04 | 6:02:38 | 7:57:56 | 16:02:04 | 0.50% | 23.70% | 75.90% | 0:06:15 | 0:00:00 | 0:03:06 | 5:15:51 | 0:07:31 |
| 5/10/2023 | Fausto Beleno | 2:33:50 | 2:33:54 | 7:07:43 | 10:05:27 | 13:54:33 | 3.90% | 25.40% | 70.60% | 0:11:09 | 0:00:00 | 0:04:56 | 7:25:57 | 0:15:55 |
| 5/10/2023 | Bianca Loli | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Jarod Vaughan | 0:09:43 | 3:23:32 | 4:50:26 | 8:23:41 | 15:36:19 | 1.90% | 40.40% | 57.70% | 0:05:48 | 0:00:00 | 0:05:00 | 4:26:11 | 0:08:19 |
| 5/10/2023 | Kian Narani | 0:42:14 | 1:50:19 | 4:59:29 | 7:32:02 | 16:27:58 | 9.30% | 24.40% | 66.30% | 0:08:26 | 0:00:00 | 0:01:45 | 4:49:50 | 0:09:39 |
| 5/10/2023 | bonnie romero | 0:06:26 | 4:30:41 | 3:37:17 | 8:14:24 | 15:45:36 | 1.30% | 54.80% | 44% | 0:08:26 | 0:00:00 | 0:03:09 | 4:25:46 | 0:11:04 |
| 5/10/2023 | Erika Cortes | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Jess Pena | 0:11:38 | 3:51:43 | 4:13:23 | 8:16:44 | 16:08:10 | 2.30% | 46.70% | 51% | 0:07:39 | 0:00:00 | 0:04:44 | 4:17:56 | 0:10:19 |
| 5/10/2023 | Salma Aranda | 0:00:00 | 4:31:26 | 0:00:00 | 4:31:26 | 19:28:34 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Daniel Orellana | 0:09:53 | 2:52:24 | 4:26:13 | 7:28:30 | 17:11:58 | 2.20% | 38.40% | 59.40% | 0:07:55 | 0:00:00 | 0:05:00 | 4:39:32 | 0:12:42 |
| 5/10/2023 | Karen Saldana-Lopez | 0:10:50 | 2:08:26 | 5:52:00 | 8:11:16 | 15:48:44 | 2.20% | 26.10% | 71.70% | 0:09:57 | 0:00:00 | 0:05:01 | 5:49:19 | 0:13:58 |
| 5/10/2023 | Saif Ismail | 0:12:04 | 2:46:27 | 5:02:38 | 8:01:09 | 15:58:51 | 2.50% | 34.60% | 62.90% | 0:10:27 | 0:00:00 | 0:04:30 | 5:00:45 | 0:14:19 |
| 5/10/2023 | Ivonne Diaz | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Christine Le | 0:00:00 | 0:46:22 | 0:00:00 | 0:46:22 | 23:13:38 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Stephany Gutierrez | 0:00:00 | 7:08:53 | 0:00:00 | 7:08:53 | 17:20:51 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Lex Avina-Cardiel | 0:11:15 | 2:59:13 | 6:11:32 | 9:22:00 | 14:40:49 | 2% | 31.90% | 66.10% | 0:11:04 | 0:00:00 | 0:04:28 | 6:06:08 | 0:14:38 |
| 5/10/2023 | Sebastian Vasquez | 0:51:30 | 2:28:08 | 6:47:18 | 10:06:56 | 13:53:04 | 8.50% | 24.40% | 67.10% | 0:07:14 | 0:00:00 | 0:05:01 | 7:14:21 | 0:12:03 |
| 5/10/2023 | Abraham Sanchez | 1:43:07 | 1:49:43 | 4:46:12 | 8:19:02 | 15:40:58 | 20.70% | 22% | 57.40% | 0:12:43 | 0:00:00 | 0:03:01 | 4:38:01 | 0:14:37 |
| 5/10/2023 | Amanda Stephens | 0:00:00 | 5:32:39 | 0:00:00 | 5:32:39 | 18:45:57 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Christian Sangalang | 0:11:19 | 2:27:18 | 5:28:23 | 8:07:00 | 16:42:45 | 2.30% | 30.30% | 67.40% | 0:08:00 | 0:00:00 | 0:04:52 | 5:23:18 | 0:11:58 |
| 5/10/2023 | Adriana Hernandez | 0:00:00 | 0:04:48 | 0:00:00 | 0:04:48 | 7:43:38 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Lester Perez | 0:00:00 | 0:00:47 | 0:00:00 | 0:00:47 | 7:43:39 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Salman Ismail | 0:13:12 | 2:03:32 | 5:31:30 | 7:48:14 | 16:43:13 | 2.80% | 26.40% | 70.80% | 0:06:09 | 0:00:00 | 0:04:47 | 5:31:06 | 0:10:20 |
| 5/10/2023 | Phoenix Paralegal | 0:47:54 | 2:21:36 | 3:47:44 | 6:57:14 | 17:02:46 | 11.50% | 33.90% | 54.60% | 0:05:37 | 0:00:00 | 0:52:05 | 4:00:33 | 0:16:02 |
| 5/10/2023 | Ramon Guerrero | 0:00:00 | 9:45:06 | 0:00:00 | 9:45:06 | 14:16:11 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Jessenia Oseguera | 0:03:18 | 4:45:22 | 4:17:26 | 9:06:06 | 15:25:31 | 0.60% | 52.30% | 47.10% | 0:06:59 | 0:00:00 | 0:04:34 | 4:06:02 | 0:09:27 |
| 5/10/2023 | Ivis Parada | 2:12:18 | 3:52:32 | 2:52:05 | 8:56:55 | 15:03:05 | 24.60% | 43.30% | 32.10% | 0:07:04 | 0:00:00 | 0:00:05 | 2:35:40 | 0:07:04 |
| 5/10/2023 | Nickolas Mossa | 0:05:52 | 3:50:29 | 4:14:05 | 8:10:26 | 15:49:34 | 1.20% | 47% | 51.80% | 0:06:20 | 0:00:00 | 0:05:00 | 4:17:43 | 0:09:12 |
| 5/10/2023 | Hanner Angulo | 7:37:41 | 1:49:09 | 1:05:23 | 10:32:13 | 14:04:55 | 72.40% | 17.30% | 10.30% | 0:01:23 | 0:00:00 | 0:00:00 | 0:41:35 | 0:01:23 |
| 5/10/2023 | Victoria Dang | 1:54:19 | 2:54:28 | 3:47:32 | 8:36:19 | 15:23:41 | 22.10% | 33.80% | 44.10% | 0:13:24 | 0:00:00 | 0:02:46 | 3:46:41 | 0:15:06 |
| 5/10/2023 | Sufyaan Lakhani | 0:05:18 | 2:25:18 | 6:47:56 | 9:18:32 | 14:41:28 | 1% | 26% | 73% | 0:05:23 | 0:00:00 | 0:03:35 | 6:15:21 | 0:07:39 |
| 5/10/2023 | Mahmoud Bany-Mohammed | 0:04:41 | 4:54:42 | 3:21:30 | 8:20:53 | 15:39:07 | 0.90% | 58.80% | 40.20% | 0:06:28 | 0:00:00 | 0:04:18 | 2:39:45 | 0:07:15 |
| 5/10/2023 | Melina Beltran | 1:31:31 | 2:30:24 | 5:11:41 | 9:13:36 | 14:48:14 | 16.50% | 27.20% | 56.30% | 0:06:52 | 0:00:00 | 0:00:03 | 4:55:43 | 0:06:52 |
| 5/10/2023 | Erica Kline | 0:11:25 | 3:12:29 | 5:05:35 | 8:29:29 | 15:30:31 | 2.20% | 37.80% | 60% | 0:07:58 | 0:00:00 | 0:04:52 | 5:04:49 | 0:11:43 |
| 5/10/2023 | Ralph Breneville | 0:01:29 | 2:35:13 | 5:47:24 | 8:24:06 | 15:35:54 | 0.30% | 30.80% | 68.90% | 0:24:10 | 0:00:00 | 0:03:05 | 6:06:08 | 0:26:09 |
| 5/10/2023 | Julissa Jimenez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Jose Sanchez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | eric Zoom Engineer | 0:00:00 | 0:00:11 | 0:00:00 | 0:00:11 | 23:59:49 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | andre alvarenga | 0:06:03 | 1:42:15 | 6:34:56 | 8:23:14 | 15:56:19 | 1.20% | 20.30% | 78.50% | 0:14:21 | 0:00:00 | 0:05:01 | 6:36:58 | 0:18:02 |
| 5/10/2023 | NELSON OTALORA | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Ashley Jones | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Nikki Miller | 2:27:19 | 0:35:24 | 3:55:35 | 6:58:18 | 17:06:27 | 35.20% | 8.50% | 56.30% | 0:11:59 | 0:00:00 | 0:03:00 | 3:50:54 | 0:14:25 |
| 5/10/2023 | Desiree De La Rosa(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Manny Alatorre | 0:08:02 | 1:45:16 | 6:35:32 | 8:28:53 | 15:31:07 | 1.60% | 20.70% | 77.70% | 0:08:04 | 0:00:00 | 0:05:00 | 6:29:40 | 0:11:27 |
| 5/10/2023 | Tainis Tapias | 0:32:50 | 1:59:56 | 7:41:41 | 10:14:27 | 13:45:33 | 5.30% | 19.50% | 75.10% | 0:17:10 | 0:00:00 | 0:05:01 | 8:08:15 | 0:21:13 |
| 5/10/2023 | Jason Cast | 0:00:00 | 6:05:00 | 0:54:14 | 6:59:14 | 17:00:46 | 0% | 87.10% | 12.90% | 0:51:08 | 0:00:00 | 0:00:00 | 0:51:08 | 0:51:08 |
| 5/10/2023 | Selina Taing | 0:00:00 | 7:42:57 | 0:01:09 | 7:44:06 | 16:18:07 | 0% | 99.80% | 0.30% | 0:00:33 | 0:00:00 | 0:00:00 | 0:01:39 | 0:00:33 |
| 5/10/2023 | Connor Huskisson | 0:41:27 | 2:38:10 | 4:48:58 | 8:08:35 | 15:51:25 | 8.50% | 32.40% | 59.10% | 0:06:59 | 0:00:00 | 0:05:01 | 4:55:06 | 0:11:48 |
| 5/10/2023 | Daniela Serrano | 0:00:00 | 0:00:36 | 0:00:00 | 0:00:36 | 8:19:15 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2023 | Tony Sanchez | 0:13:46 | 1:41:09 | 5:43:46 | 7:38:41 | 16:21:19 | 3% | 22.10% | 75% | 0:07:36 | 0:00:00 | 0:04:41 | 5:08:57 | 0:09:39 |
| 5/10/2023 | Reham Zin | 0:05:25 | 3:22:39 | 4:10:50 | 7:38:54 | 16:21:06 | 1.20% | 44.20% | 54.70% | 0:04:42 | 0:00:00 | 0:05:01 | 4:22:02 | 0:09:02 |
| 5/10/2023 | Sarika Mande(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Brian Lucaci | 0:00:00 | 7:52:58 | 0:00:00 | 7:52:58 | 16:42:15 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | James Andra | 0:09:57 | 3:29:24 | 4:32:21 | 8:11:42 | 15:48:18 | 2% | 42.60% | 55.40% | 0:06:11 | 0:00:00 | 0:05:01 | 4:22:37 | 0:09:43 |
| 5/10/2023 | Sarah Ross | 0:00:00 | 7:35:37 | 0:00:00 | 7:35:37 | 16:24:23 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Sophia Goins | 0:00:00 | 0:31:17 | 0:00:00 | 0:31:17 | 23:44:28 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Karen O'Connell | 0:43:27 | 2:02:18 | 5:40:50 | 8:26:35 | 15:33:25 | 8.60% | 24.10% | 67.30% | 0:08:42 | 0:00:00 | 0:04:55 | 8:12:26 | 0:12:37 |
| 5/10/2023 | Kevin Marquez | 1:28:12 | 1:55:40 | 4:35:33 | 7:59:25 | 16:00:35 | 18.40% | 24.10% | 57.50% | 0:16:12 | 0:00:00 | 0:02:31 | 4:33:31 | 0:18:14 |
| 5/10/2023 | Stephanie Reynoso | 0:11:08 | 3:04:23 | 4:26:11 | 7:41:42 | 16:47:27 | 2.40% | 39.90% | 57.70% | 0:04:35 | 0:00:00 | 0:05:00 | 4:02:44 | 0:07:49 |
| 5/10/2023 | justin andra | 0:16:52 | 3:18:37 | 6:11:00 | 9:46:29 | 14:13:31 | 2.90% | 33.90% | 63.30% | 0:07:26 | 0:00:00 | 0:05:00 | 6:21:01 | 0:12:17 |
| 5/10/2023 | Ty Carss | 0:00:00 | 1:05:13 | 0:27:12 | 1:32:25 | 22:27:35 | 0% | 70.60% | 29.40% | 0:23:59 | 0:00:00 | 0:00:00 | 0:23:59 | 0:23:59 |
| 5/10/2023 | Isa Avina-Cardiel | 1:53:36 | 2:05:14 | 3:54:36 | 7:53:26 | 16:11:26 | 24% | 26.50% | 49.60% | 0:09:03 | 0:00:00 | 0:02:49 | 3:58:20 | 0:11:20 |
| 5/10/2023 | Arturo Velasquez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Golam Khan | 0:15:59 | 4:14:20 | 4:41:16 | 9:11:35 | 14:48:25 | 2.90% | 46.10% | 51% | 0:08:12 | 0:00:00 | 0:05:00 | 5:05:13 | 0:10:54 |
| 5/10/2023 | Jas Sanchez | 0:06:16 | 2:43:55 | 5:00:24 | 7:50:35 | 16:09:25 | 1.30% | 34.80% | 63.80% | 0:08:41 | 0:00:00 | 0:04:34 | 5:04:36 | 0:12:41 |
| 5/10/2023 | Quynh Nguyen | 0:14:55 | 3:21:36 | 4:15:09 | 7:51:40 | 16:08:20 | 3.20% | 42.70% | 54.10% | 0:04:37 | 0:00:00 | 0:04:57 | 3:45:34 | 0:06:05 |
| 5/10/2023 | Marie Claire Salom | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Elio Riano | 2:18:41 | 1:03:40 | 5:03:04 | 8:25:25 | 15:34:35 | 27.40% | 12.60% | 60% | 0:11:45 | 0:00:00 | 0:02:19 | 4:51:18 | 0:13:14 |
| 5/10/2023 | Nassir Diab | 0:48:29 | 1:52:15 | 5:46:26 | 8:27:10 | 15:32:50 | 9.60% | 22.10% | 68.30% | 0:04:46 | 0:00:00 | 0:04:56 | 4:50:36 | 0:08:32 |
| 5/10/2023 | Kimberly Torres | 1:43:15 | 1:48:07 | 4:57:47 | 8:29:09 | 16:15:23 | 20.30% | 21.20% | 58.50% | 0:07:21 | 0:00:00 | 0:00:00 | 4:02:55 | 0:07:21 |
| 5/10/2023 | Abe Flores | 0:13:28 | 1:26:53 | 6:08:39 | 7:49:00 | 16:11:00 | 2.90% | 18.50% | 78.60% | 0:13:39 | 0:00:00 | 0:03:33 | 6:18:28 | 0:17:12 |
| 5/10/2023 | Jennifer Andra | 0:06:15 | 4:47:28 | 4:05:07 | 8:58:50 | 15:01:10 | 1.20% | 53.40% | 45.50% | 0:05:05 | 0:00:00 | 0:04:39 | 3:48:49 | 0:06:56 |
| 5/10/2023 | Shadia Chavez | 0:00:00 | 11:17:09 | 0:00:00 | 11:17:09 | 12:42:51 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Ali Mohamed | 0:09:21 | 13:26:01 | 5:54:39 | 19:30:01 | 4:29:59 | 0.80% | 68.90% | 30.30% | 0:06:48 | 0:00:00 | 0:04:42 | 5:15:53 | 0:08:46 |
| 5/10/2023 | Brad Lucaci | 0:00:00 | 1:55:26 | 0:00:00 | 1:55:26 | 22:45:30 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Iman Nejad | 0:18:39 | 1:52:21 | 5:02:35 | 7:13:35 | 16:46:25 | 4.30% | 25.90% | 69.80% | 0:07:58 | 0:00:00 | 0:04:16 | 5:26:22 | 0:12:05 |
| 5/10/2023 | Anthony Base | 5:47:26 | 1:06:27 | 1:36:47 | 8:30:40 | 15:29:20 | 68% | 13% | 19% | 0:05:24 | 0:00:00 | 0:02:12 | 1:16:55 | 0:05:55 |
| 5/10/2023 | Valerie L(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Sulaiman Khan | 0:02:51 | 1:02:52 | 3:00:43 | 4:06:26 | 20:31:36 | 1.20% | 25.50% | 73.30% | 0:07:48 | 0:00:00 | 0:04:49 | 2:59:47 | 0:11:59 |
| 5/10/2023 | Rafael de la Torre(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | yuliana mendoza | 0:07:04 | 1:55:37 | 8:04:58 | 10:07:39 | 13:52:21 | 1.20% | 19% | 79.80% | 0:13:29 | 0:00:00 | 0:04:45 | 8:26:09 | 0:18:04 |
| 5/10/2023 | Josue Alvarez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | irma menahem(deleted) | 0:00:00 | 0:00:33 | 0:00:00 | 0:00:33 | 8:19:54 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Sabah Ismail | 0:04:33 | 3:17:51 | 4:41:05 | 8:03:29 | 16:04:31 | 0.90% | 40.90% | 58.10% | 0:08:32 | 0:00:00 | 0:04:58 | 4:07:47 | 0:11:15 |
| 5/10/2023 | Nicole Morris | 0:11:47 | 4:40:11 | 4:28:06 | 9:20:04 | 14:49:46 | 2.10% | 50% | 47.90% | 0:06:16 | 0:00:00 | 0:03:25 | 4:24:11 | 0:09:06 |
| 5/10/2023 | David Brown(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Humza Shariff | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Karla Bravo | 0:00:59 | 5:21:08 | 0:06:14 | 5:28:21 | 18:31:39 | 0.30% | 97.80% | 1.90% | 0:03:01 | 0:00:00 | 0:03:01 | 0:03:01 | 0:03:01 |
| 5/10/2023 | Kaitlyn Campuzano | 0:00:00 | 0:05:53 | 0:04:35 | 0:10:28 | 23:49:33 | 0% | 56.20% | 43.80% | 0:03:05 | 0:00:00 | 0:03:05 | 0:03:05 | 0:03:05 |
| 5/10/2023 | Kimberly Ramirez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Nathan Perez | 0:00:22 | 2:23:35 | 0:01:02 | 2:24:59 | 21:35:01 | 0.30% | 99% | 0.70% | 0:00:27 | 0:00:00 | 0:00:00 | 0:00:27 | 0:00:27 |
| 5/10/2023 | Eeyah Tan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Matt Douglas | 0:00:00 | 3:05:09 | 0:00:00 | 3:05:09 | 20:54:51 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Brant Bishop | 0:06:12 | 3:14:49 | 5:15:58 | 8:36:59 | 15:45:25 | 1.20% | 37.70% | 61.10% | 0:06:56 | 0:00:00 | 0:05:00 | 4:58:27 | 0:09:56 |
| 5/10/2023 | Angelie Perez | 0:00:00 | 3:00:25 | 0:00:00 | 3:00:25 | 21:41:40 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Luis Santos(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Jasmin Amezcua | 0:12:49 | 2:44:50 | 5:22:13 | 8:19:52 | 15:40:08 | 2.60% | 33% | 64.50% | 0:09:48 | 0:00:00 | 0:04:40 | 5:19:01 | 0:13:52 |
| 5/10/2023 | Daisy Meneses | 0:07:58 | 2:53:10 | 5:34:11 | 8:35:19 | 15:32:12 | 1.60% | 33.60% | 64.90% | 0:08:56 | 0:00:00 | 0:02:45 | 5:21:29 | 0:10:22 |
| 5/10/2023 | Griselda Reina(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Carmen Marza | 0:11:19 | 1:58:39 | 6:12:05 | 8:22:03 | 15:37:57 | 2.30% | 23.60% | 74.10% | 0:10:46 | 0:00:00 | 0:05:00 | 8:34:07 | 0:13:53 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2023 | Kevin Ceballos | 0:12:23 | 2:02:54 | 6:21:33 | 8:36:50 | 16:11:03 | 2.40% | 23.80% | 73.80% | 0:10:49 | 0:00:00 | 0:05:00 | 6:18:20 | 0:13:30 |
| 5/10/2023 | George Sanchez | 0:10:20 | 3:24:52 | 5:57:25 | 9:32:37 | 14:30:06 | 1.80% | 35.80% | 62.40% | 0:08:36 | 0:00:00 | 0:04:08 | 6:05:33 | 0:12:36 |
| 5/10/2023 | Amir nejad | 0:02:55 | 3:13:29 | 5:06:44 | 8:23:08 | 15:36:52 | 0.60% | 38.50% | 61% | 0:07:45 | 0:00:00 | 0:03:32 | 5:27:10 | 0:09:54 |
| 5/10/2023 | Legal Phoenix | 0:02:36 | 4:10:35 | 1:10:08 | 5:23:19 | 19:31:43 | 0.80% | 77.50% | 21.70% | 0:08:12 | 0:00:00 | 0:00:07 | 1:05:48 | 0:08:13 |
| 5/10/2023 | Emely Acevedo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Hunter Glass | 2:29:13 | 1:33:05 | 4:09:11 | 8:11:29 | 15:48:31 | 30.40% | 18.90% | 50.70% | 0:08:27 | 0:00:00 | 0:01:29 | 4:01:15 | 0:09:39 |
| 5/10/2023 | Daniel Martinez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Yesica Sierra | 6:30:48 | 1:51:36 | 1:34:38 | 9:57:02 | 14:02:58 | 65.50% | 18.70% | 15.90% | 0:03:18 | 0:00:00 | 0:00:00 | 1:16:09 | 0:03:18 |
| 5/10/2023 | Katherine Maldonado | 0:00:00 | 5:20:23 | 0:00:00 | 5:20:23 | 19:05:06 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Brandon DeLaura | 0:40:22 | 2:08:59 | 5:15:54 | 8:05:15 | 15:54:45 | 8.30% | 26.60% | 65.10% | 0:07:38 | 0:00:00 | 0:05:01 | 5:18:52 | 0:11:48 |
| 5/10/2023 | Max Zinchini | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Mohammad Kaskas(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Cindy Vazquez | 0:06:15 | 2:33:36 | 5:28:42 | 8:08:33 | 16:27:16 | 1.30% | 31.40% | 67.30% | 0:11:39 | 0:00:00 | 0:05:00 | 5:35:11 | 0:15:14 |
| 5/10/2023 | Samuel Pierce | 0:08:31 | 3:47:12 | 4:08:27 | 8:04:10 | 16:26:12 | 1.80% | 46.90% | 51.30% | 0:06:16 | 0:00:00 | 0:05:01 | 4:16:04 | 0:09:08 |
| 5/10/2023 | Khalil Beshoy | 0:08:48 | 2:11:09 | 4:10:24 | 6:30:21 | 18:02:40 | 2.30% | 33.60% | 64.20% | 0:09:36 | 0:00:00 | 0:04:39 | 4:02:53 | 0:12:47 |
| 5/10/2023 | David Del Toro | 0:00:00 | 0:04:53 | 0:00:00 | 0:04:53 | 8:11:37 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Mike Larkin | 0:18:03 | 3:12:56 | 5:59:47 | 9:30:46 | 14:29:14 | 3.20% | 33.80% | 63% | 0:06:14 | 0:00:00 | 0:04:56 | 5:47:16 | 0:08:54 |
| 5/10/2023 | Andrea Albor | 7:14:57 | 1:36:32 | 1:56:16 | 10:47:45 | 14:02:32 | 67.20% | 14.90% | 18% | 0:02:21 | 0:00:00 | 0:00:00 | 1:03:27 | 0:02:21 |
| 5/10/2023 | Hanya Zargaran | 0:11:56 | 2:03:26 | 5:16:43 | 7:32:05 | 16:27:55 | 2.60% | 27.30% | 70.10% | 0:08:38 | 0:00:00 | 0:05:01 | 5:11:12 | 0:12:26 |
| 5/11/2023 | Annalyn Labrador(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 2:38:56 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Mary Gladys Florese(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 2:55:07 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Krystine Rae Antonette Domingo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 2:55:07 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Josey Harvey | 0:03:45 | 2:15:24 | 5:44:09 | 8:03:18 | 16:28:31 | 0.80% | 28% | 71.20% | 0:09:34 | 0:00:00 | 0:04:14 | 5:34:50 | 0:12:24 |
| 5/11/2023 | Fausto Beleno | 0:03:19 | 2:12:02 | 8:02:57 | 10:18:18 | 13:59:36 | 0.50% | 21.40% | 78.10% | 0:13:28 | 0:00:00 | 0:05:00 | 8:00:57 | 0:18:29 |
| 5/11/2023 | Bianca Loli | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Jarod Vaughan | 0:13:59 | 2:59:03 | 4:58:05 | 8:11:07 | 15:48:53 | 2.90% | 36.50% | 60.70% | 0:08:13 | 0:00:00 | 0:05:00 | 5:27:15 | 0:12:07 |
| 5/11/2023 | Kian Narani | 0:04:22 | 2:14:25 | 5:41:32 | 8:00:19 | 15:59:41 | 0.90% | 28% | 71.10% | 0:07:41 | 0:00:00 | 0:02:40 | 5:18:07 | 0:09:38 |
| 5/11/2023 | bonnie romero | 0:01:25 | 3:43:23 | 4:36:43 | 8:21:31 | 15:38:29 | 0.30% | 44.50% | 55.20% | 0:13:08 | 0:00:00 | 0:02:36 | 4:51:16 | 0:15:19 |
| 5/11/2023 | Erika Cortes | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Jess Pena | 0:04:01 | 3:59:38 | 3:53:23 | 7:57:02 | 16:02:58 | 0.80% | 50.20% | 48.90% | 0:07:05 | 0:00:00 | 0:04:25 | 3:36:01 | 0:09:23 |
| 5/11/2023 | Salma Aranda | 0:00:00 | 1:02:11 | 0:08:42 | 1:10:53 | 15:49:07 | 0% | 87.70% | 12.30% | 0:05:30 | 0:00:00 | 0:00:00 | 0:05:30 | 0:05:30 |
| 5/11/2023 | Daniel Orellana | 0:05:11 | 3:20:24 | 3:58:21 | 7:23:56 | 16:36:04 | 1.20% | 45.10% | 53.70% | 0:04:48 | 0:00:00 | 0:05:01 | 3:19:34 | 0:06:39 |
| 5/11/2023 | Karen Saldana-Lopez | 0:22:16 | 2:52:41 | 6:01:22 | 9:16:19 | 14:43:41 | 4% | 31% | 65% | 0:07:03 | 0:00:00 | 0:05:01 | 6:03:07 | 0:11:00 |
| 5/11/2023 | Saif Ismail | 0:09:46 | 3:04:50 | 5:09:31 | 8:24:07 | 15:35:53 | 1.90% | 36.70% | 61.40% | 0:07:48 | 0:00:00 | 0:04:25 | 5:09:01 | 0:11:53 |
| 5/11/2023 | Kim Capuno(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 2:38:56 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Ivonne Diaz | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Christine Le | 0:00:00 | 1:09:16 | 0:00:00 | 1:09:16 | 23:12:46 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Stephany Gutierrez | 0:00:00 | 5:15:56 | 0:00:00 | 5:15:56 | 19:16:39 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Lex Avina-Cardiel | 0:13:44 | 1:54:56 | 6:28:30 | 8:37:10 | 16:08:56 | 2.70% | 22.20% | 75.10% | 0:10:12 | 0:00:00 | 0:03:43 | 6:19:10 | 0:13:32 |
| 5/11/2023 | Sebastian Vasquez | 0:07:03 | 2:23:04 | 7:28:55 | 9:59:02 | 14:00:58 | 1.20% | 23.90% | 74.90% | 0:07:42 | 0:00:00 | 0:04:52 | 7:48:17 | 0:12:19 |
| 5/11/2023 | Nicole Salayo(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 2:38:56 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Abraham Sanchez | 2:56:11 | 1:26:22 | 3:57:28 | 8:20:01 | 15:39:59 | 35.20% | 17.30% | 47.50% | 0:17:28 | 0:00:00 | 0:03:01 | 3:50:49 | 0:19:14 |
| 5/11/2023 | Allan Labrador(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 2:38:56 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Amanda Stephens | 0:00:00 | 5:56:49 | 0:00:00 | 5:56:49 | 18:03:11 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Christian Sangalang | 0:04:18 | 3:52:18 | 4:06:09 | 8:02:45 | 16:56:41 | 0.90% | 48.10% | 51% | 0:04:02 | 0:00:00 | 0:04:50 | 3:30:06 | 0:06:10 |
| 5/11/2023 | Adriana Hernandez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Lester Perez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Salman Ismail | 0:10:16 | 2:20:10 | 4:50:33 | 7:20:59 | 17:16:45 | 2.30% | 31.80% | 65.90% | 0:05:00 | 0:00:00 | 0:04:56 | 4:24:07 | 0:08:15 |
| 5/11/2023 | Phoenix Paralegal | 1:04:47 | 3:46:09 | 2:15:09 | 7:06:05 | 16:53:55 | 15.20% | 53.10% | 31.70% | 0:06:17 | 0:00:00 | 0:02:45 | 1:43:29 | 0:06:28 |
| 5/11/2023 | Ramon Guerrero | 0:00:00 | 9:45:03 | 0:00:00 | 9:45:03 | 14:14:57 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Jessenia Oseguera | 0:15:23 | 4:31:49 | 3:56:45 | 8:43:57 | 15:49:07 | 2.90% | 51.90% | 45.20% | 0:07:31 | 0:00:00 | 0:04:41 | 3:53:05 | 0:11:05 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2023 | Ivis Parada | 0:00:00 | 6:10:17 | 3:08:01 | 9:18:18 | 14:41:42 | 0% | 66.30% | 33.70% | 0:10:25 | 0:00:00 | 0:00:00 | 2:46:46 | 0:10:25 |
| 5/11/2023 | Alyssa Calaro(deleted) | 0:00:00 | 0:21:57 | 0:00:00 | 0:21:57 | 2:02:06 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Nickolas Mossa | 0:04:34 | 3:07:22 | 4:49:27 | 8:01:23 | 15:58:37 | 1% | 38.90% | 60.10% | 0:04:41 | 0:00:00 | 0:05:01 | 4:42:55 | 0:06:54 |
| 5/11/2023 | Hanner Angulo | 7:13:52 | 1:35:53 | 1:14:25 | 10:04:10 | 13:55:50 | 71.80% | 15.90% | 12.30% | 0:00:55 | 0:00:00 | 0:00:00 | 0:51:47 | 0:00:55 |
| 5/11/2023 | Victoria Dang | 2:15:21 | 2:29:48 | 3:40:00 | 8:25:09 | 8:34:51 | 26.80% | 29.70% | 43.60% | 0:12:56 | 0:00:00 | 0:02:52 | 3:29:54 | 0:14:59 |
| 5/11/2023 | Jessie Romasoc(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 2:38:56 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Sebastian Mira(deleted) | 0:00:00 | 0:45:08 | 0:00:00 | 0:45:08 | 1:53:48 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Sufyaan Lakhani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Mahmoud Bany-Mohammed | 0:02:17 | 4:23:52 | 3:59:57 | 8:26:06 | 15:33:54 | 0.50% | 52.10% | 47.40% | 0:06:59 | 0:00:00 | 0:04:37 | 3:45:51 | 0:08:41 |
| 5/11/2023 | Triana Camero | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 9:38:56 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Rolan Apuyan(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 2:38:56 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Melina Beltran | 2:27:21 | 3:08:23 | 3:36:55 | 9:12:39 | 14:53:04 | 26.70% | 34.10% | 39.30% | 0:05:02 | 0:00:00 | 0:00:03 | 3:21:49 | 0:05:02 |
| 5/11/2023 | Erica Kline | 0:15:51 | 2:17:02 | 5:52:12 | 8:25:05 | 16:30:33 | 3.10% | 27.10% | 69.70% | 0:06:49 | 0:00:00 | 0:04:54 | 5:55:41 | 0:11:06 |
| 5/11/2023 | Barry Katipunan(deleted) | 0:00:00 | 0:18:35 | 0:00:00 | 0:18:35 | 2:48:29 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Ralph Breneville | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Julissa Jimenez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | eric Zoom Engineer | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | andre alvarenga | 0:07:23 | 3:30:22 | 5:38:32 | 9:16:17 | 15:11:34 | 1.30% | 37.80% | 60.90% | 0:12:03 | 0:00:00 | 0:05:00 | 5:33:32 | 0:15:52 |
| 5/11/2023 | NELSON OTALORA | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Ashley Jones | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Nikki Miller | 2:12:16 | 1:21:30 | 3:51:53 | 7:25:39 | 17:25:05 | 29.70% | 18.30% | 52% | 0:13:07 | 0:00:00 | 0:03:00 | 3:59:03 | 0:15:56 |
| 5/11/2023 | Irene Ronquillo(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 2:55:07 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Manny Alatorre | 0:06:40 | 1:48:31 | 6:20:34 | 8:15:45 | 16:15:48 | 1.30% | 21.90% | 76.80% | 0:06:33 | 0:00:00 | 0:04:32 | 5:52:53 | 0:08:49 |
| 5/11/2023 | Tainis Tapias | 0:18:21 | 2:16:03 | 7:25:24 | 9:59:48 | 14:00:12 | 3.10% | 22.70% | 74.30% | 0:11:41 | 0:00:00 | 0:04:56 | 7:47:40 | 0:16:07 |
| 5/11/2023 | Jason Cast | 0:00:00 | 6:31:02 | 0:25:58 | 6:57:00 | 17:03:00 | 0% | 93.80% | 6.20% | 0:09:33 | 0:00:00 | 0:00:00 | 0:19:07 | 0:09:33 |
| 5/11/2023 | Selina Taing | 0:00:00 | 8:01:16 | 0:11:50 | 8:13:06 | 15:46:54 | 0% | 97.60% | 2.40% | 0:03:40 | 0:00:00 | 0:00:00 | 0:11:02 | 0:03:40 |
| 5/11/2023 | Connor Huskisson | 0:04:49 | 3:39:38 | 5:04:42 | 8:49:09 | 15:10:51 | 0.90% | 41.50% | 57.60% | 0:06:23 | 0:00:00 | 0:05:00 | 4:35:34 | 0:09:30 |
| 5/11/2023 | Daniela Serrano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Tony Sanchez | 0:03:08 | 1:43:18 | 5:58:41 | 7:45:07 | 16:14:53 | 0.70% | 22.20% | 77.10% | 0:09:16 | 0:00:00 | 0:04:19 | 5:51:29 | 0:11:42 |
| 5/11/2023 | Reham Zin | 0:09:56 | 0:48:30 | 1:22:35 | 2:21:01 | 21:38:59 | 7% | 34.40% | 58.60% | 0:04:26 | 0:00:00 | 0:05:00 | 1:20:04 | 0:08:53 |
| 5/11/2023 | Ciara Antoinette Pestanas(deleted) | 0:00:00 | 0:18:18 | 0:00:00 | 0:18:18 | 2:20:39 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Brian Lucaci | 0:00:00 | 7:55:29 | 0:00:00 | 7:55:29 | 16:33:45 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | James Andra | 0:04:36 | 3:54:06 | 3:56:46 | 7:55:28 | 16:34:29 | 1% | 49.20% | 49.80% | 0:06:32 | 0:00:00 | 0:05:00 | 3:47:02 | 0:09:27 |
| 5/11/2023 | Sarah Ross | 0:00:00 | 7:44:48 | 0:00:00 | 7:44:48 | 16:40:08 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Sophia Goins | 0:00:00 | 3:45:43 | 0:00:00 | 3:45:43 | 14:17:03 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Karen O'Connell | 0:09:29 | 1:30:47 | 6:12:28 | 7:52:44 | 10:14:03 | 2% | 19.20% | 78.80% | 0:06:01 | 0:00:00 | 0:04:51 | 6:15:53 | 0:09:38 |
| 5/11/2023 | Kevin Marquez | 2:57:23 | 1:46:14 | 3:04:22 | 7:47:59 | 16:42:12 | 37.90% | 22.70% | 39.40% | 0:19:20 | 0:00:00 | 0:03:09 | 5:21:45 | 0:21:27 |
| 5/11/2023 | Stephanie Reynoso | 0:06:38 | 3:40:56 | 4:00:32 | 7:48:06 | 16:44:20 | 1.40% | 47.20% | 51.40% | 0:07:44 | 0:00:00 | 0:04:41 | 4:00:39 | 0:10:56 |
| 5/11/2023 | justin andra | 0:04:04 | 3:08:29 | 6:07:57 | 9:20:30 | 14:39:30 | 0.70% | 33.60% | 65.70% | 0:08:18 | 0:00:00 | 0:05:00 | 5:59:30 | 0:11:59 |
| 5/11/2023 | Ty Carss | 0:00:00 | 2:47:57 | 0:53:00 | 3:40:57 | 20:19:03 | 0% | 76% | 24% | 0:10:03 | 0:00:00 | 0:00:00 | 0:40:15 | 0:10:03 |
| 5/11/2023 | Isa Avina-Cardiel | 3:40:05 | 1:25:01 | 3:01:59 | 8:07:05 | 15:52:55 | 45.20% | 17.50% | 37.40% | 0:08:01 | 0:00:00 | 0:02:41 | 3:04:49 | 0:10:16 |
| 5/11/2023 | Arturo Velasquez(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Golam Khan | 0:01:53 | 4:35:53 | 4:49:49 | 9:27:35 | 14:34:11 | 0.30% | 48.60% | 51.10% | 0:06:19 | 0:00:00 | 0:04:56 | 5:20:57 | 0:08:13 |
| 5/11/2023 | Vincent Berube | 0:05:51 | 1:52:24 | 0:29:14 | 2:27:29 | 7:35:27 | 4% | 76.20% | 19.80% | 0:29:07 | 0:00:00 | 0:03:01 | 0:32:08 | 0:32:08 |
| 5/11/2023 | Jas Sanchez | 0:07:03 | 3:32:42 | 3:35:56 | 7:15:41 | 16:44:19 | 1.60% | 48.80% | 49.60% | 0:04:47 | 0:00:00 | 0:04:38 | 3:00:07 | 0:06:55 |
| 5/11/2023 | Quynh Nguyen | 0:01:22 | 3:30:31 | 4:23:46 | 7:55:39 | 16:04:21 | 0.30% | 44.30% | 55.50% | 0:02:48 | 0:00:00 | 0:05:00 | 3:19:03 | 0:03:37 |
| 5/11/2023 | Marie Claire Salom | 0:00:00 | 2:18:52 | 0:00:00 | 2:18:52 | 21:41:08 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Elio Riano | 3:29:56 | 1:08:12 | 3:51:43 | 8:29:51 | 15:30:09 | 41.20% | 13.40% | 45.50% | 0:10:53 | 0:00:00 | 0:02:43 | 3:51:31 | 0:13:37 |
| 5/11/2023 | Nassir Diab | 0:08:38 | 2:49:39 | 5:13:38 | 8:11:55 | 15:48:05 | 1.80% | 34.50% | 63.80% | 0:04:13 | 0:00:00 | 0:05:01 | 4:25:36 | 0:06:59 |
| 5/11/2023 | Kimberly Torres | 2:14:04 | 0:42:52 | 5:27:08 | 8:24:04 | 15:35:56 | 26.60% | 8.50% | 64.90% | 0:05:31 | 0:00:00 | 0:00:00 | 3:46:48 | 0:05:31 |
| 5/11/2023 | Abe Flores | 0:01:04 | 1:29:37 | 6:49:56 | 8:20:37 | 15:39:23 | 0.20% | 17.90% | 81.90% | 0:16:41 | 0:00:00 | 0:04:01 | 6:58:53 | 0:19:56 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2023 | Jennifer Andra | 0:03:03 | 2:48:37 | 5:20:53 | 8:12:33 | 16:13:45 | 0.60% | 34.20% | 65.20% | 0:05:55 | 0:00:00 | 0:04:28 | 4:46:32 | 0:07:44 |
| 5/11/2023 | Shadia Chavez | 0:00:00 | 10:36:42 | 0:00:00 | 10:36:42 | 13:23:18 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Ali Mohamed | 0:08:39 | 3:01:19 | 6:09:38 | 9:19:36 | 14:40:24 | 1.60% | 32.40% | 66.10% | 0:06:12 | 0:00:00 | 0:05:00 | 5:42:45 | 0:08:47 |
| 5/11/2023 | Brad Lucaci | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Iman Nejad | 0:05:17 | 1:27:13 | 3:37:50 | 5:10:20 | 19:01:39 | 1.70% | 28.10% | 70.20% | 0:05:20 | 0:00:00 | 0:04:32 | 3:42:51 | 0:09:41 |
| 5/11/2023 | Anthony Base | 5:36:35 | 1:49:07 | 1:20:38 | 8:46:20 | 15:13:40 | 64% | 20.70% | 15.30% | 0:04:44 | 0:00:00 | 0:02:20 | 1:10:56 | 0:05:54 |
| 5/11/2023 | Sulaiman Khan | 0:04:35 | 1:40:21 | 4:25:10 | 6:10:06 | 18:25:25 | 1.20% | 27.10% | 71.70% | 0:04:20 | 0:00:00 | 0:04:47 | 3:25:50 | 0:06:14 |
| 5/11/2023 | Rafael de la Torre(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | yuliana mendoza | 0:02:58 | 1:46:51 | 8:10:16 | 10:00:05 | 13:59:55 | 0.50% | 17.80% | 81.70% | 0:09:30 | 0:00:00 | 0:04:57 | 8:26:19 | 0:14:27 |
| 5/11/2023 | Josue Alvarez | 0:06:34 | 3:09:21 | 4:59:32 | 8:15:27 | 16:17:29 | 1.30% | 38.20% | 60.50% | 0:10:07 | 0:00:00 | 0:05:01 | 4:48:00 | 0:13:05 |
| 5/11/2023 | Irma menahem(deleted) | 0:00:00 | 0:28:01 | 0:00:00 | 0:28:01 | 16:32:00 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Sabah Ismail | 0:08:19 | 3:13:22 | 4:49:58 | 8:11:39 | 16:40:12 | 1.70% | 39.30% | 59% | 0:07:34 | 0:00:00 | 0:04:51 | 4:17:27 | 0:10:17 |
| 5/11/2023 | Nicole Morris | 0:01:32 | 5:28:40 | 3:28:38 | 8:58:50 | 15:35:32 | 0.30% | 61% | 38.70% | 0:05:23 | 0:00:00 | 0:04:01 | 3:08:31 | 0:07:15 |
| 5/11/2023 | Humza Shariff | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Ardoin Escobar(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 3:07:04 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Karla Bravo | 0:00:00 | 6:09:29 | 0:26:10 | 6:35:39 | 17:24:21 | 0% | 93.40% | 6.60% | 0:22:59 | 0:00:00 | 0:00:00 | 0:22:59 | 0:22:59 |
| 5/11/2023 | Kaitlyn Campuzano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Nathan Perez | 0:00:00 | 4:33:21 | 0:00:00 | 4:33:21 | 19:26:39 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | John Marben Barneja(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 2:38:56 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Eeyah Tan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Matt Douglas | 0:00:00 | 1:57:57 | 0:00:00 | 1:57:57 | 22:02:03 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Brant Bishop | 0:11:21 | 2:18:06 | 5:41:55 | 8:11:22 | 16:19:17 | 2.30% | 28.10% | 69.60% | 0:06:06 | 0:00:00 | 0:04:52 | 5:13:51 | 0:09:30 |
| 5/11/2023 | Angelie Perez | 0:00:00 | 15:40:23 | 0:00:00 | 15:40:23 | 9:09:49 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Kat Falcutila(deleted) | 0:00:00 | 1:08:28 | 0:00:00 | 1:08:28 | 1:58:37 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Jasmin Amezcua | 0:15:03 | 2:28:41 | 5:31:33 | 8:15:17 | 15:44:43 | 3% | 30% | 66.90% | 0:07:37 | 0:00:00 | 0:04:35 | 5:22:11 | 0:11:06 |
| 5/11/2023 | Daisy Meneses | 0:08:23 | 3:35:12 | 4:51:16 | 8:34:51 | 15:25:09 | 1.60% | 41.80% | 56.60% | 0:08:37 | 0:00:00 | 0:02:32 | 4:47:05 | 0:10:15 |
| 5/11/2023 | Carmen Marza | 0:03:00 | 2:04:11 | 6:15:38 | 8:22:49 | 15:37:11 | 0.60% | 24.70% | 74.70% | 0:06:16 | 0:00:00 | 0:05:00 | 5:48:40 | 0:09:10 |
| 5/11/2023 | Kevin Ceballos | 0:12:56 | 1:57:15 | 6:18:56 | 8:29:07 | 16:24:06 | 2.50% | 23% | 74.40% | 0:09:38 | 0:00:00 | 0:05:00 | 6:09:34 | 0:12:19 |
| 5/11/2023 | George Sanchez | 0:03:53 | 4:32:59 | 4:47:19 | 9:24:11 | 14:40:52 | 0.70% | 48.40% | 50.90% | 0:11:16 | 0:00:00 | 0:05:00 | 5:04:28 | 0:16:01 |
| 5/11/2023 | Admin Phoenix | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 14:48:41 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Amir nejad | 0:09:31 | 3:50:55 | 4:31:24 | 8:31:50 | 15:28:10 | 1.90% | 45.10% | 53% | 0:06:56 | 0:00:00 | 0:04:00 | 5:05:22 | 0:10:31 |
| 5/11/2023 | Legal Phoenix | 0:00:00 | 4:52:38 | 0:04:11 | 4:56:49 | 19:03:11 | 0% | 98.60% | 1.40% | 0:00:21 | 0:00:00 | 0:00:00 | 0:00:42 | 0:00:21 |
| 5/11/2023 | Emely Acevedo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Hunter Glass | 2:58:34 | 1:55:54 | 3:42:45 | 8:37:13 | 15:36:46 | 34.50% | 22.40% | 43.10% | 0:09:01 | 0:00:00 | 0:01:35 | 3:48:48 | 0:09:56 |
| 5/11/2023 | Daniel Martinez | 0:00:00 | 1:04:47 | 0:00:00 | 1:04:47 | 23:07:59 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Yesica Sierra | 6:17:06 | 1:43:08 | 1:56:07 | 9:56:21 | 14:03:39 | 63.20% | 17.30% | 19.50% | 0:01:06 | 0:00:00 | 0:00:00 | 1:17:36 | 0:01:06 |
| 5/11/2023 | Katherine Maldonado | 0:00:00 | 6:05:30 | 0:00:00 | 6:05:30 | 17:54:30 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Brandon DeLaura | 0:04:12 | 2:56:08 | 5:00:32 | 8:00:52 | 15:59:08 | 0.90% | 36.60% | 62.50% | 0:06:53 | 0:00:00 | 0:05:01 | 4:55:09 | 0:10:10 |
| 5/11/2023 | harold john Bagat(deleted) | 0:00:00 | 0:17:17 | 0:00:00 | 0:17:17 | 2:49:48 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Max Zinchini | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Cindy Vazquez | 0:06:49 | 1:36:09 | 6:32:22 | 8:15:20 | 16:22:20 | 1.40% | 19.40% | 79.20% | 0:12:59 | 0:00:00 | 0:05:01 | 6:34:10 | 0:17:08 |
| 5/11/2023 | Samuel Pierce | 0:00:22 | 6:32:21 | 1:33:40 | 8:06:23 | 16:18:49 | 0.10% | 80.70% | 19.30% | 0:01:02 | 0:00:00 | 0:05:01 | 1:45:10 | 0:01:09 |
| 5/11/2023 | Khalil Beshoy | 0:02:44 | 3:28:54 | 4:35:57 | 8:07:35 | 15:52:25 | 0.60% | 42.80% | 56.60% | 0:09:55 | 0:00:00 | 0:05:01 | 4:33:29 | 0:13:01 |
| 5/11/2023 | Germaine Jan Abolucion(deleted) | 0:00:00 | 0:17:06 | 0:00:00 | 0:17:06 | 2:49:58 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | David Del Toro | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Mike Larkin | 0:03:21 | 2:26:48 | 5:43:37 | 8:13:46 | 15:46:14 | 0.70% | 29.70% | 69.60% | 0:16:54 | 0:00:00 | 0:05:00 | 5:37:42 | 0:19:51 |
| 5/11/2023 | Andrea Albor | 5:35:09 | 1:45:10 | 2:38:24 | 9:58:43 | 14:01:17 | 56% | 17.60% | 26.50% | 0:01:06 | 0:00:00 | 0:00:00 | 1:06:20 | 0:01:06 |
| 5/11/2023 | Norm Calaro(deleted) | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 2:38:56 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Hanya Zargaran | 0:06:38 | 2:16:20 | 6:02:44 | 8:25:42 | 8:34:18 | 1.30% | 27% | 71.70% | 0:09:38 | 0:00:00 | 0:04:59 | 6:04:52 | 0:13:30 |
| 5/12/2023 | Josey Harvey | 0:04:27 | 2:35:48 | 5:19:46 | 8:00:01 | 15:59:59 | 0.90% | 32.50% | 66.60% | 0:09:41 | 0:00:00 | 0:03:32 | 5:15:30 | 0:12:08 |
| 5/12/2023 | Fausto Beleno | 0:11:55 | 2:50:25 | 6:59:54 | 10:02:14 | 13:57:46 | 2% | 28.30% | 69.70% | 0:13:30 | 0:00:00 | 0:05:00 | 7:04:29 | 0:17:41 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2023 | James Hinson | 0:29:19 | 2:37:09 | 1:51:00 | 4:57:28 | 10:41:49 | 9.90% | 52.80% | 37.30% | 0:04:33 | 0:00:00 | 0:00:00 | 1:22:10 | 0:04:33 |
| 5/12/2023 | Bianca Loli | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Jarod Vaughan | 0:12:22 | 3:10:59 | 4:54:40 | 8:18:01 | 15:41:59 | 2.50% | 38.40% | 59.20% | 0:07:57 | 0:00:00 | 0:05:01 | 5:14:59 | 0:11:39 |
| 5/12/2023 | Kian Narani | 0:06:14 | 3:17:24 | 4:45:21 | 8:08:59 | 16:45:29 | 1.30% | 40.40% | 58.40% | 0:12:09 | 0:00:00 | 0:02:12 | 6:55:30 | 0:13:51 |
| 5/12/2023 | bonnie romero | 0:05:46 | 3:48:46 | 4:18:40 | 8:13:12 | 15:46:48 | 1.20% | 46.40% | 52.50% | 0:12:59 | 0:00:00 | 0:02:56 | 4:41:00 | 0:15:36 |
| 5/12/2023 | Erika Cortes | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Jess Pena | 0:05:19 | 4:40:00 | 4:10:59 | 8:56:18 | 15:03:42 | 1% | 52.20% | 46.80% | 0:06:00 | 0:00:00 | 0:04:18 | 4:20:31 | 0:08:59 |
| 5/12/2023 | Salma Aranda | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Daniel Orellana | 0:05:08 | 2:42:28 | 4:52:27 | 7:40:03 | 16:19:57 | 1.10% | 35.30% | 63.60% | 0:05:42 | 0:00:00 | 0:05:01 | 4:22:18 | 0:08:27 |
| 5/12/2023 | Karen Saldana-Lopez | 0:27:39 | 3:04:55 | 4:42:07 | 8:14:41 | 15:45:19 | 5.60% | 37.40% | 57% | 0:07:14 | 0:00:00 | 0:04:58 | 4:47:31 | 0:11:03 |
| 5/12/2023 | Saif Ismail | 0:06:15 | 3:24:43 | 4:43:54 | 8:14:52 | 16:42:29 | 1.30% | 41.40% | 57.40% | 0:05:47 | 0:00:00 | 0:04:50 | 4:24:41 | 0:09:07 |
| 5/12/2023 | Ivonne Diaz | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Christine Le | 0:00:00 | 0:40:04 | 0:00:00 | 0:40:04 | 23:19:56 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Stephany Gutierrez | 0:00:00 | 5:07:45 | 0:00:00 | 5:07:45 | 18:52:15 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Lex Avina-Cardiel | 0:07:23 | 2:51:57 | 5:17:17 | 8:16:37 | 15:43:23 | 1.50% | 34.60% | 63.90% | 0:13:15 | 0:00:00 | 0:04:09 | 5:10:09 | 0:16:19 |
| 5/12/2023 | Sebastian Vasquez | 0:00:37 | 2:13:37 | 0:40:12 | 2:54:26 | 21:05:34 | 0.40% | 76.60% | 23.10% | 0:03:30 | 0:00:00 | 0:05:01 | 0:44:36 | 0:06:22 |
| 5/12/2023 | Abraham Sanchez | 2:36:52 | 1:35:21 | 4:06:45 | 8:18:58 | 16:13:02 | 31.40% | 19.10% | 49.50% | 0:09:57 | 0:00:00 | 0:03:01 | 4:05:16 | 0:11:40 |
| 5/12/2023 | Amanda Stephens | 0:00:00 | 6:23:39 | 0:00:00 | 6:23:39 | 17:36:21 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Christian Sangalang | 0:03:45 | 3:39:51 | 4:08:13 | 7:51:49 | 16:14:09 | 0.80% | 46.60% | 52.60% | 0:05:39 | 0:00:00 | 0:05:01 | 3:47:26 | 0:08:44 |
| 5/12/2023 | Adriana Hernandez | 0:07:47 | 1:10:44 | 7:01:40 | 8:20:11 | 15:39:50 | 1.60% | 14.10% | 84.30% | 0:13:11 | 0:00:00 | 0:05:00 | 7:06:54 | 0:17:47 |
| 5/12/2023 | Lester Perez | 0:22:01 | 2:09:32 | 6:43:21 | 9:14:54 | 14:45:06 | 4% | 23.30% | 72.70% | 0:07:55 | 0:00:00 | 0:04:57 | 7:00:17 | 0:12:44 |
| 5/12/2023 | Salman Ismail | 0:07:00 | 3:13:19 | 3:47:34 | 7:07:53 | 16:52:07 | 1.60% | 45.20% | 53.20% | 0:07:10 | 0:00:00 | 0:04:52 | 3:46:15 | 0:11:18 |
| 5/12/2023 | Phoenix Paralegal | 0:37:13 | 3:28:06 | 1:25:24 | 5:30:43 | 18:29:17 | 11.30% | 62.90% | 25.80% | 0:04:36 | 0:00:00 | 0:00:00 | 0:59:53 | 0:04:36 |
| 5/12/2023 | Ramon Guerrero | 0:00:00 | 9:38:24 | 0:00:00 | 9:38:24 | 14:21:36 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Jessenia Oseguera | 0:10:02 | 4:49:46 | 4:17:56 | 9:17:44 | 14:42:16 | 1.80% | 52% | 46.30% | 0:08:35 | 0:00:00 | 0:04:15 | 4:17:05 | 0:12:14 |
| 5/12/2023 | Ivis Parada | 0:26:14 | 6:02:31 | 2:53:03 | 9:21:48 | 14:38:12 | 4.70% | 64.50% | 30.80% | 0:10:38 | 0:00:00 | 0:00:00 | 2:39:36 | 0:10:38 |
| 5/12/2023 | Nickolas Mossa | 0:08:32 | 3:04:06 | 4:24:20 | 7:36:58 | 16:23:02 | 1.90% | 40.30% | 57.90% | 0:06:25 | 0:00:00 | 0:05:00 | 4:45:07 | 0:10:10 |
| 5/12/2023 | Hanner Angulo | 5:14:15 | 2:41:35 | 2:05:19 | 10:01:09 | 13:58:51 | 52.30% | 26.90% | 20.90% | 0:00:56 | 0:00:00 | 0:00:00 | 1:28:53 | 0:00:56 |
| 5/12/2023 | Victoria Dang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Sufyaan Lakhani | 0:04:57 | 2:46:15 | 4:39:51 | 7:31:03 | 16:28:57 | 1.10% | 36.90% | 62% | 0:07:01 | 0:00:00 | 0:04:39 | 4:31:18 | 0:10:02 |
| 5/12/2023 | Christopher Cole | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 14:26:49 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Mahmoud Bany-Mohammed | 0:08:53 | 4:41:45 | 3:29:13 | 8:19:51 | 15:40:09 | 1.80% | 56.40% | 41.90% | 0:09:07 | 0:00:00 | 0:05:01 | 3:09:17 | 0:10:30 |
| 5/12/2023 | Triana Camero | 0:04:48 | 1:23:33 | 3:31:09 | 4:59:30 | 19:28:20 | 1.60% | 27.90% | 70.50% | 0:10:33 | 0:00:00 | 0:05:00 | 3:38:33 | 0:14:34 |
| 5/12/2023 | Melina Beltran | 1:51:07 | 3:36:37 | 4:07:00 | 9:34:44 | 14:25:17 | 19.30% | 37.70% | 43% | 0:05:53 | 0:00:00 | 0:00:09 | 3:56:23 | 0:05:54 |
| 5/12/2023 | Erica Kline | 0:06:23 | 2:57:42 | 5:22:14 | 8:26:19 | 15:33:41 | 1.30% | 35.10% | 63.60% | 0:07:33 | 0:00:00 | 0:04:46 | 5:28:29 | 0:12:09 |
| 5/12/2023 | Ralph Breneville | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Anjeanette Chek | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 14:33:02 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Julissa Jimenez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | eric Zoom Engineer | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | andre alvarenga | 0:04:07 | 3:21:02 | 4:54:17 | 8:19:26 | 15:40:34 | 0.80% | 40.30% | 58.90% | 0:09:54 | 0:00:00 | 0:05:00 | 4:33:16 | 0:12:25 |
| 5/12/2023 | NELSON OTALORA | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Ashley Jones | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Nikki Miller | 1:17:43 | 1:38:27 | 4:24:04 | 7:20:14 | 16:40:13 | 17.70% | 22.40% | 60% | 0:16:30 | 0:00:00 | 0:03:00 | 4:30:14 | 0:19:18 |
| 5/12/2023 | Manny Alatorre | 0:08:13 | 1:57:57 | 6:07:23 | 8:13:33 | 16:18:03 | 1.70% | 23.90% | 74.40% | 0:04:42 | 0:00:00 | 0:04:24 | 5:31:59 | 0:06:38 |
| 5/12/2023 | Tainis Tapias | 0:12:36 | 2:17:23 | 7:17:49 | 9:47:48 | 14:12:13 | 2.10% | 23.40% | 74.50% | 0:12:44 | 0:00:00 | 0:04:53 | 7:19:14 | 0:16:53 |
| 5/12/2023 | Jason Cast | 0:00:00 | 7:51:06 | 0:00:00 | 7:51:06 | 17:02:05 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Selina Taing | 0:00:00 | 6:56:00 | 0:00:05 | 6:56:05 | 17:37:51 | 0% | 100% | 0% | 0:00:25 | 0:00:00 | 0:00:00 | 0:00:51 | 0:00:25 |
| 5/12/2023 | Connor Huskisson | 0:33:53 | 3:38:13 | 5:02:06 | 9:14:12 | 14:47:29 | 6.10% | 39.40% | 54.50% | 0:05:13 | 0:00:00 | 0:05:00 | 5:07:47 | 0:09:19 |
| 5/12/2023 | Daniela Serrano | 0:05:44 | 2:49:58 | 6:31:15 | 9:26:57 | 14:33:03 | 1% | 30% | 69% | 0:17:48 | 0:00:00 | 0:05:00 | 6:58:30 | 0:22:01 |
| 5/12/2023 | Tony Sanchez | 0:12:02 | 1:35:17 | 5:59:39 | 7:46:58 | 16:13:02 | 2.60% | 20.40% | 77% | 0:09:05 | 0:00:00 | 0:04:38 | 5:56:29 | 0:12:17 |
| 5/12/2023 | Reham Zin | 0:11:57 | 3:39:35 | 3:39:38 | 7:31:10 | 16:28:50 | 2.70% | 48.70% | 48.70% | 0:03:57 | 0:00:00 | 0:05:00 | 3:50:00 | 0:07:55 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2023 | Brian Lucaci | 0:00:00 | 6:45:01 | 0:00:00 | 6:45:01 | 17:47:33 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | James Andra | 0:06:36 | 4:06:42 | 4:01:46 | 8:15:04 | 16:15:49 | 1.30% | 49.80% | 48.80% | 0:05:14 | 0:00:00 | 0:05:01 | 3:21:54 | 0:07:12 |
| 5/12/2023 | Sarah Ross | 0:00:00 | 7:22:50 | 0:00:00 | 7:22:50 | 16:37:10 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Ronald Apodaca | 0:00:00 | 1:07:24 | 0:00:00 | 1:07:24 | 13:46:45 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Sophia Goins | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Karen O'Connell | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Kevin Marquez | 1:49:21 | 3:10:23 | 2:49:49 | 7:49:33 | 16:10:27 | 23.30% | 40.50% | 36.20% | 0:16:58 | 0:00:00 | 0:02:43 | 4:56:06 | 0:18:30 |
| 5/12/2023 | Stephanie Reynoso | 0:04:47 | 1:50:08 | 2:27:34 | 4:22:29 | 19:37:31 | 1.80% | 42% | 56.20% | 0:07:39 | 0:00:00 | 0:04:57 | 2:44:10 | 0:12:37 |
| 5/12/2023 | justin andra | 0:02:52 | 4:41:16 | 4:00:53 | 8:45:01 | 15:14:59 | 0.60% | 53.60% | 45.90% | 0:06:13 | 0:00:00 | 0:05:00 | 4:07:27 | 0:11:14 |
| 5/12/2023 | Ty Carss | 0:00:00 | 2:03:55 | 0:21:25 | 2:25:20 | 21:34:40 | 0% | 85.30% | 14.70% | 0:07:35 | 0:00:00 | 0:00:00 | 0:15:10 | 0:07:35 |
| 5/12/2023 | Isa Avina-Cardiel | 1:40:17 | 2:53:54 | 3:36:56 | 8:11:07 | 15:48:53 | 20.40% | 35.40% | 44.20% | 0:07:44 | 0:00:00 | 0:02:27 | 3:32:28 | 0:09:14 |
| 5/12/2023 | Golam Khan | 0:08:38 | 5:32:06 | 3:39:49 | 9:20:33 | 14:45:51 | 1.50% | 59.30% | 39.20% | 0:04:17 | 0:00:00 | 0:04:36 | 3:51:05 | 0:05:38 |
| 5/12/2023 | Vincent Berube | 1:02:46 | 2:34:54 | 3:06:14 | 6:43:54 | 17:16:06 | 15.50% | 38.40% | 46.10% | 0:12:27 | 0:00:00 | 0:02:45 | 3:09:28 | 0:14:34 |
| 5/12/2023 | Jas Sanchez | 0:01:33 | 2:30:36 | 2:43:42 | 5:15:51 | 18:44:10 | 0.50% | 47.70% | 51.80% | 0:08:51 | 0:00:00 | 0:05:01 | 2:40:20 | 0:12:20 |
| 5/12/2023 | Quynh Nguyen | 0:01:44 | 3:36:14 | 4:21:09 | 7:59:07 | 16:00:53 | 0.40% | 45.10% | 54.50% | 0:05:10 | 0:00:00 | 0:05:01 | 3:41:39 | 0:05:59 |
| 5/12/2023 | Marie Claire Salom | 0:00:00 | 7:02:55 | 0:00:00 | 7:02:55 | 16:57:05 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Elio Riano | 2:48:58 | 2:35:30 | 4:11:50 | 9:36:18 | 14:43:31 | 29.30% | 27% | 43.70% | 0:08:23 | 0:00:00 | 0:02:48 | 4:06:28 | 0:10:42 |
| 5/12/2023 | Nassir Diab | 0:34:45 | 4:18:51 | 3:30:51 | 8:24:27 | 15:50:37 | 6.90% | 51.30% | 41.80% | 0:03:30 | 0:00:00 | 0:05:01 | 3:39:08 | 0:07:04 |
| 5/12/2023 | Kimberly Torres | 0:48:05 | 2:19:16 | 4:37:05 | 7:44:26 | 16:15:34 | 10.40% | 30% | 59.70% | 0:06:44 | 0:00:00 | 0:00:00 | 3:22:23 | 0:06:44 |
| 5/12/2023 | Abe Flores | 0:03:33 | 1:53:05 | 5:22:39 | 7:19:17 | 16:40:43 | 0.80% | 25.70% | 73.50% | 0:19:35 | 0:00:00 | 0:04:30 | 5:32:50 | 0:23:46 |
| 5/12/2023 | Jennifer Andra | 0:03:55 | 4:43:46 | 3:15:55 | 8:03:36 | 16:24:57 | 0.80% | 58.70% | 40.50% | 0:07:06 | 0:00:00 | 0:05:01 | 3:14:31 | 0:09:15 |
| 5/12/2023 | Shadia Chavez | 0:00:00 | 9:44:12 | 0:00:00 | 9:44:12 | 14:15:48 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Ali Mohamed | 0:03:17 | 4:43:39 | 4:33:53 | 9:20:49 | 15:37:15 | 0.60% | 50.60% | 48.80% | 0:07:54 | 0:00:00 | 0:05:01 | 4:24:58 | 0:11:02 |
| 5/12/2023 | Brad Lucaci | 0:00:00 | 0:52:31 | 0:00:00 | 0:52:31 | 23:07:29 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Iman Nejad | 0:15:30 | 2:07:51 | 4:23:59 | 6:47:20 | 17:18:59 | 3.80% | 31.40% | 64.80% | 0:05:54 | 0:00:00 | 0:03:35 | 4:34:22 | 0:09:08 |
| 5/12/2023 | Anthony Base | 5:41:45 | 1:20:14 | 1:33:59 | 8:35:58 | 15:24:03 | 66.20% | 15.60% | 18.20% | 0:04:12 | 0:00:00 | 0:03:01 | 1:06:11 | 0:04:24 |
| 5/12/2023 | Sulaiman Khan | 0:03:35 | 2:54:05 | 3:52:46 | 6:50:26 | 17:09:35 | 0.90% | 42.40% | 56.70% | 0:06:09 | 0:00:00 | 0:04:56 | 3:18:22 | 0:07:56 |
| 5/12/2023 | yuliana mendoza | 0:10:40 | 1:55:45 | 7:45:01 | 9:51:26 | 14:08:34 | 1.80% | 19.60% | 78.60% | 0:13:00 | 0:00:00 | 0:04:55 | 7:57:48 | 0:17:03 |
| 5/12/2023 | Josue Alvarez | 0:02:47 | 3:24:21 | 3:22:52 | 6:50:00 | 17:50:44 | 0.70% | 49.80% | 49.50% | 0:11:49 | 0:00:00 | 0:05:01 | 3:28:59 | 0:16:04 |
| 5/12/2023 | Sabah Ismail | 0:06:41 | 3:54:38 | 4:20:27 | 8:21:46 | 16:31:41 | 1.30% | 46.80% | 51.90% | 0:07:25 | 0:00:00 | 0:04:57 | 4:02:31 | 0:11:01 |
| 5/12/2023 | Nicole Morris | 0:03:43 | 5:58:27 | 2:53:33 | 8:55:43 | 15:04:17 | 0.70% | 66.90% | 32.40% | 0:04:27 | 0:00:00 | 0:02:37 | 2:41:53 | 0:05:13 |
| 5/12/2023 | Humza Shariff | 0:06:10 | 2:49:41 | 4:30:29 | 7:26:20 | 16:38:12 | 1.40% | 38% | 60.60% | 0:06:12 | 0:00:00 | 0:04:59 | 4:18:48 | 0:09:14 |
| 5/12/2023 | Karla Bravo | 0:01:38 | 5:07:43 | 0:09:54 | 5:19:15 | 18:40:45 | 0.50% | 96.40% | 3.10% | 0:01:31 | 0:00:00 | 0:00:00 | 0:03:03 | 0:01:31 |
| 5/12/2023 | Kaitlyn Campuzano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Nathan Perez | 0:00:00 | 1:07:23 | 0:00:00 | 1:07:23 | 23:14:04 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Eeyah Tan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Matt Douglas | 0:00:00 | 0:00:41 | 0:00:00 | 0:00:41 | 23:59:20 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Brant Bishop | 0:12:19 | 2:26:06 | 5:44:04 | 8:22:29 | 16:04:52 | 2.50% | 29.10% | 68.50% | 0:06:02 | 0:00:00 | 0:05:00 | 5:29:52 | 0:09:59 |
| 5/12/2023 | Angelie Perez | 0:00:00 | 15:16:49 | 0:00:00 | 15:16:49 | 8:43:11 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Jasmin Amezcua | 0:03:03 | 1:09:16 | 2:35:54 | 3:48:13 | 20:11:47 | 1.30% | 30.40% | 68.30% | 0:08:54 | 0:00:00 | 0:04:28 | 2:36:05 | 0:13:00 |
| 5/12/2023 | Daisy Meneses | 0:06:30 | 3:28:18 | 4:24:34 | 7:59:22 | 16:00:38 | 1.40% | 43.50% | 55.20% | 0:07:00 | 0:00:00 | 0:02:39 | 4:08:20 | 0:08:33 |
| 5/12/2023 | Carmen Marza | 0:09:06 | 2:26:40 | 5:25:53 | 8:01:39 | 15:58:21 | 1.90% | 30.50% | 67.70% | 0:05:09 | 0:00:00 | 0:05:01 | 5:06:25 | 0:08:03 |
| 5/12/2023 | Kevin Ceballos | 0:05:38 | 4:02:34 | 4:28:50 | 8:37:02 | 15:22:58 | 1.10% | 46.90% | 52% | 0:08:35 | 0:00:00 | 0:05:01 | 4:51:36 | 0:12:09 |
| 5/12/2023 | George Sanchez | 0:06:48 | 4:05:19 | 5:12:34 | 9:24:41 | 14:40:17 | 1.20% | 43.50% | 55.40% | 0:12:35 | 0:00:00 | 0:04:54 | 5:32:27 | 0:17:29 |
| 5/12/2023 | Admin Phoenix | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:01 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Amir nejad | 0:13:15 | 4:00:34 | 4:09:26 | 8:23:15 | 15:36:46 | 2.60% | 47.80% | 49.60% | 0:05:39 | 0:00:00 | 0:03:34 | 4:48:41 | 0:08:29 |
| 5/12/2023 | Legal Phoenix | 0:00:00 | 4:08:47 | 0:51:51 | 5:00:38 | 19:03:55 | 0% | 82.80% | 17.30% | 0:03:59 | 0:00:00 | 0:00:00 | 0:43:59 | 0:03:59 |
| 5/12/2023 | Emely Acevedo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Hunter Glass | 2:08:30 | 1:49:36 | 3:54:33 | 7:52:39 | 16:40:04 | 27.20% | 23.20% | 49.60% | 0:09:17 | 0:00:00 | 0:01:52 | 4:00:06 | 0:10:54 |
| 5/12/2023 | Daniel Martinez | 0:00:00 | 4:29:13 | 0:00:00 | 4:29:13 | 19:30:47 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Yesica Sierra | 4:39:50 | 1:44:02 | 3:24:59 | 9:48:51 | 14:11:00 | 47.50% | 17.70% | 34.80% | 0:00:59 | 0:00:00 | 0:00:00 | 2:01:29 | 0:00:59 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2023 | Katherine Maldonado | 0:00:00 | 5:22:01 | 0:00:00 | 5:22:01 | 20:04:41 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Brandon DeLaura | 0:11:37 | 2:58:30 | 5:09:45 | 8:19:52 | 15:40:08 | 2.30% | 35.70% | 62% | 0:06:16 | 0:00:00 | 0:05:00 | 5:07:10 | 0:09:18 |
| 5/12/2023 | Max Zinchini | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Cindy Vazquez | 0:13:10 | 1:56:39 | 5:56:18 | 8:06:07 | 16:30:11 | 2.70% | 24% | 73.30% | 0:09:07 | 0:00:00 | 0:05:01 | 6:00:37 | 0:12:52 |
| 5/12/2023 | Samuel Pierce | 0:06:19 | 4:20:20 | 3:50:10 | 8:16:49 | 16:15:47 | 1.30% | 52.40% | 46.30% | 0:04:45 | 0:00:00 | 0:03:10 | 3:37:30 | 0:06:12 |
| 5/12/2023 | Khalil Beshoy | 0:10:32 | 1:36:00 | 4:02:19 | 5:48:51 | 18:11:09 | 3% | 27.50% | 69.50% | 0:06:55 | 0:00:00 | 0:04:26 | 3:46:54 | 0:08:24 |
| 5/12/2023 | David Del Toro | 0:12:35 | 1:46:24 | 6:59:00 | 8:57:59 | 15:02:01 | 2.30% | 19.80% | 77.90% | 0:13:34 | 0:00:00 | 0:04:45 | 7:19:59 | 0:17:35 |
| 5/12/2023 | Mike Larkin | 0:03:04 | 4:50:56 | 4:34:14 | 9:28:14 | 14:32:49 | 0.50% | 51.20% | 48.30% | 0:03:07 | 0:00:00 | 0:05:01 | 3:19:24 | 0:03:54 |
| 5/12/2023 | Andrea Albor | 3:42:09 | 1:26:03 | 5:05:17 | 10:13:29 | 14:04:25 | 36.20% | 14% | 49.80% | 0:01:03 | 0:00:00 | 0:00:00 | 2:17:05 | 0:01:03 |
| 5/12/2023 | Hanya Zargaran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Josey Harvey | 0:01:35 | 2:22:32 | 5:42:27 | 8:06:34 | 16:30:04 | 0.30% | 29.30% | 70.40% | 0:09:07 | 0:00:00 | 0:03:52 | 5:47:13 | 0:12:24 |
| 5/15/2023 | Fausto Beleno | 0:06:15 | 2:01:40 | 7:54:58 | 10:02:53 | 13:57:07 | 1% | 20.20% | 78.80% | 0:10:28 | 0:00:00 | 0:04:57 | 8:13:52 | 0:15:26 |
| 5/15/2023 | James Hinson | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Bianca Loli | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Jarod Vaughan | 0:03:30 | 3:47:19 | 4:29:23 | 8:20:12 | 15:39:48 | 0.70% | 45.40% | 53.90% | 0:09:12 | 0:00:00 | 0:05:00 | 4:31:48 | 0:11:49 |
| 5/15/2023 | Kian Narani | 0:11:03 | 3:03:39 | 4:21:38 | 7:36:20 | 16:23:40 | 2.40% | 40.30% | 57.30% | 0:05:48 | 0:00:00 | 0:02:24 | 3:59:18 | 0:06:50 |
| 5/15/2023 | bonnie romero | 0:03:10 | 3:21:08 | 4:58:28 | 8:22:46 | 15:47:33 | 0.60% | 40% | 59.40% | 0:05:39 | 0:00:00 | 0:02:57 | 5:29:14 | 0:07:50 |
| 5/15/2023 | Erika Cortes | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Jess Pena | 0:03:04 | 4:47:20 | 3:53:21 | 8:43:45 | 15:16:15 | 0.60% | 54.90% | 44.60% | 0:05:37 | 0:00:00 | 0:03:35 | 3:45:01 | 0:06:49 |
| 5/15/2023 | Salma Aranda | 0:00:00 | 3:55:41 | 0:00:00 | 3:55:41 | 13:04:20 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Daniel Orellana | 0:01:41 | 3:19:45 | 4:23:47 | 7:45:13 | 16:43:44 | 0.40% | 42.90% | 56.70% | 0:04:33 | 0:00:00 | 0:05:01 | 3:30:31 | 0:06:22 |
| 5/15/2023 | Karen Saldana-Lopez | 0:08:49 | 3:21:12 | 5:23:05 | 8:53:06 | 16:06:33 | 1.70% | 37.80% | 60.60% | 0:08:14 | 0:00:00 | 0:04:44 | 5:28:05 | 0:10:56 |
| 5/15/2023 | Saif Ismail | 0:06:00 | 5:00:46 | 3:06:50 | 8:13:36 | 15:50:02 | 1.20% | 60.90% | 37.90% | 0:03:15 | 0:00:00 | 0:03:44 | 1:59:47 | 0:03:51 |
| 5/15/2023 | Ivonne Diaz | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Christine Le | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Stephany Gutierrez | 0:00:00 | 7:35:07 | 0:00:00 | 7:35:07 | 16:33:07 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Lex Avina-Cardiel | 0:09:56 | 3:03:51 | 6:18:21 | 9:32:08 | 15:21:19 | 1.70% | 32.10% | 66.10% | 0:09:37 | 0:00:00 | 0:04:08 | 6:22:44 | 0:13:11 |
| 5/15/2023 | Sebastian Vasquez | 0:11:59 | 4:05:52 | 4:35:06 | 8:52:57 | 15:07:03 | 2.30% | 46.10% | 51.60% | 0:08:05 | 0:00:00 | 0:04:51 | 5:49:37 | 0:12:56 |
| 5/15/2023 | Abraham Sanchez | 1:38:07 | 1:28:38 | 5:14:58 | 8:21:43 | 15:38:17 | 19.60% | 17.70% | 62.80% | 0:16:45 | 0:00:00 | 0:03:00 | 5:17:55 | 0:18:42 |
| 5/15/2023 | Amanda Stephens | 0:00:00 | 8:22:07 | 0:00:00 | 8:22:07 | 15:37:53 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Christian Sangalang | 0:04:08 | 2:55:15 | 4:13:50 | 7:13:13 | 17:42:34 | 1% | 40.50% | 58.60% | 0:04:45 | 0:00:00 | 0:04:30 | 3:44:17 | 0:07:00 |
| 5/15/2023 | Adriana Hernandez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Lester Perez | 0:22:57 | 1:10:30 | 8:09:16 | 9:42:43 | 14:17:17 | 3.90% | 12.10% | 84% | 0:07:58 | 0:00:00 | 0:05:00 | 8:21:37 | 0:12:51 |
| 5/15/2023 | Salman Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Phoenix Paralegal | 0:59:59 | 3:52:03 | 0:08:57 | 5:00:59 | 19:27:12 | 19.90% | 77.10% | 3% | 0:00:43 | 0:00:00 | 0:00:00 | 0:02:11 | 0:00:43 |
| 5/15/2023 | Ramon Guerrero | 0:00:00 | 9:30:18 | 0:00:00 | 9:30:18 | 14:39:21 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Jessenia Oseguera | 0:01:36 | 4:39:49 | 4:31:09 | 9:12:34 | 14:47:26 | 0.30% | 50.60% | 49.10% | 0:02:29 | 0:00:00 | 0:03:41 | 2:49:12 | 0:03:11 |
| 5/15/2023 | Ivis Parada | 0:54:42 | 4:23:56 | 4:02:52 | 9:21:30 | 14:38:30 | 9.70% | 47% | 43.30% | 0:16:17 | 0:00:00 | 0:01:22 | 3:53:35 | 0:16:41 |
| 5/15/2023 | Nickolas Mossa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Hanner Angulo | 5:34:03 | 2:50:20 | 1:59:01 | 10:23:24 | 13:36:36 | 53.60% | 27.30% | 19.10% | 0:01:03 | 0:00:00 | 0:00:00 | 1:26:55 | 0:01:03 |
| 5/15/2023 | Victoria Dang | 2:11:22 | 2:33:50 | 4:34:57 | 9:20:09 | 14:39:51 | 23.50% | 27.50% | 49.10% | 0:12:05 | 0:00:00 | 0:03:00 | 4:32:02 | 0:14:19 |
| 5/15/2023 | Sufyaan Lakhani | 0:04:25 | 2:34:42 | 6:45:40 | 9:24:47 | 14:35:13 | 0.80% | 27.40% | 71.80% | 0:07:48 | 0:00:00 | 0:03:56 | 7:03:03 | 0:11:26 |
| 5/15/2023 | Christopher Cole | 0:04:20 | 3:57:17 | 4:53:08 | 8:54:45 | 15:05:15 | 0.80% | 44.40% | 54.80% | 0:16:20 | 0:00:00 | 0:05:00 | 5:36:40 | 0:21:02 |
| 5/15/2023 | Mahmoud Bany-Mohammed | 0:01:01 | 3:53:54 | 4:37:32 | 8:32:27 | 15:27:33 | 0.20% | 45.60% | 54.20% | 0:09:41 | 0:00:00 | 0:05:01 | 4:18:09 | 0:11:13 |
| 5/15/2023 | Triana Camero | 0:14:18 | 1:30:36 | 8:25:43 | 10:10:37 | 13:49:23 | 2.30% | 14.80% | 82.80% | 0:10:58 | 0:00:00 | 0:05:01 | 8:32:30 | 0:15:31 |
| 5/15/2023 | Melina Beltran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Erica Kline | 0:01:36 | 3:22:40 | 4:58:19 | 8:22:35 | 15:37:25 | 0.30% | 40.30% | 59.40% | 0:07:45 | 0:00:00 | 0:04:54 | 4:45:15 | 0:10:58 |
| 5/15/2023 | Ralph Breneville | 0:02:46 | 2:06:37 | 5:51:16 | 8:00:39 | 16:30:56 | 0.60% | 26.30% | 73.10% | 0:15:48 | 0:00:00 | 0:03:50 | 6:33:23 | 0:18:43 |
| 5/15/2023 | Anjeanette Chek | 0:21:49 | 4:15:19 | 3:54:23 | 8:31:31 | 15:28:29 | 4.30% | 49.90% | 45.80% | 0:07:07 | 0:00:00 | 0:04:13 | 4:00:16 | 0:09:14 |
| 5/15/2023 | Julissa Jimenez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | eric Zoom Engineer | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2023 | andre alvarenga | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Ashley Jones | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Nikki Miller | 0:48:31 | 0:53:57 | 2:51:05 | 4:33:33 | 20:00:08 | 17.70% | 19.70% | 62.50% | 0:22:22 | 0:00:00 | 0:03:01 | 4:55:44 | 0:24:38 |
| 5/15/2023 | Manny Alatorre | 0:07:23 | 1:42:12 | 6:40:45 | 8:30:20 | 15:43:12 | 1.50% | 20% | 78.50% | 0:06:38 | 0:00:00 | 0:04:30 | 6:31:14 | 0:09:18 |
| 5/15/2023 | Tainis Tapias | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Jason Cast | 0:00:00 | 5:34:59 | 0:00:00 | 5:34:59 | 18:25:01 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Selina Taing | 0:00:00 | 8:04:09 | 0:00:05 | 8:04:14 | 15:55:46 | 0% | 100% | 0% | 0:00:13 | 0:00:00 | 0:00:00 | 0:00:13 | 0:00:13 |
| 5/15/2023 | Connor Huskisson | 0:06:34 | 3:29:05 | 5:11:25 | 8:47:04 | 15:12:56 | 1.30% | 39.70% | 59.10% | 0:06:19 | 0:00:00 | 0:05:00 | 4:58:55 | 0:10:18 |
| 5/15/2023 | Daniela Serrano | 0:14:38 | 2:10:59 | 7:36:13 | 10:01:50 | 13:58:10 | 2.40% | 21.80% | 75.80% | 0:14:38 | 0:00:00 | 0:05:01 | 7:46:20 | 0:18:39 |
| 5/15/2023 | Tony Sanchez | 0:12:39 | 1:37:41 | 6:12:32 | 8:02:52 | 15:57:08 | 2.60% | 20.20% | 77.20% | 0:11:49 | 0:00:00 | 0:05:01 | 6:18:58 | 0:15:47 |
| 5/15/2023 | Reham Zin | 0:00:05 | 4:31:53 | 2:23:53 | 6:55:51 | 10:04:10 | 0% | 65.40% | 34.60% | 0:02:18 | 0:00:00 | 0:00:00 | 1:04:35 | 0:02:18 |
| 5/15/2023 | Brian Lucaci | 0:00:00 | 8:08:42 | 0:00:00 | 8:08:42 | 15:51:18 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | James Andra | 0:02:29 | 5:02:09 | 3:59:48 | 9:04:26 | 14:55:34 | 0.50% | 55.50% | 44.10% | 0:06:17 | 0:00:00 | 0:05:01 | 3:27:37 | 0:08:18 |
| 5/15/2023 | Sarah Ross | 0:00:00 | 7:53:22 | 0:00:00 | 7:53:22 | 16:29:19 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Ronald Apodaca | 0:01:46 | 1:40:50 | 6:37:02 | 8:19:38 | 8:40:22 | 0.40% | 20.20% | 79.50% | 0:10:11 | 0:00:00 | 0:04:11 | 6:21:19 | 0:12:42 |
| 5/15/2023 | Sophia Goins | 2:56:12 | 0:00:11 | 1:05:13 | 4:01:36 | 19:58:24 | 72.90% | 0.10% | 27% | 0:12:44 | 0:00:00 | 0:00:20 | 1:04:43 | 0:12:56 |
| 5/15/2023 | Karen O'Connell | 0:22:44 | 2:26:09 | 5:24:23 | 8:13:16 | 15:46:44 | 4.60% | 29.60% | 65.80% | 0:07:09 | 0:00:00 | 0:05:01 | 5:27:20 | 0:10:33 |
| 5/15/2023 | Kevin Marquez | 2:09:02 | 1:34:51 | 4:30:25 | 8:14:18 | 15:45:42 | 26.10% | 19.20% | 54.70% | 0:14:28 | 0:00:00 | 0:02:35 | 4:27:53 | 0:15:45 |
| 5/15/2023 | Stephanie Reynoso | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | justin andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Ty Carss | 0:00:00 | 1:57:32 | 0:33:09 | 2:30:41 | 21:59:16 | 0% | 78% | 22% | 0:13:24 | 0:00:00 | 0:00:00 | 0:26:48 | 0:13:24 |
| 5/15/2023 | Isa Avina-Cardiel | 3:12:34 | 2:01:46 | 2:49:17 | 8:03:37 | 15:56:23 | 39.80% | 25.20% | 35% | 0:08:23 | 0:00:00 | 0:03:01 | 2:56:36 | 0:11:02 |
| 5/15/2023 | Golam Khan | 0:01:09 | 4:54:27 | 4:33:08 | 9:28:44 | 14:31:16 | 0.20% | 51.80% | 48% | 0:04:02 | 0:00:00 | 0:04:39 | 4:29:14 | 0:04:53 |
| 5/15/2023 | Vincent Berube | 2:11:15 | 3:04:42 | 4:03:36 | 9:19:33 | 15:22:50 | 23.50% | 33% | 43.50% | 0:14:38 | 0:00:00 | 0:03:00 | 4:12:51 | 0:16:51 |
| 5/15/2023 | Jas Sanchez | 0:06:15 | 1:32:14 | 3:33:22 | 5:11:51 | 18:48:09 | 2% | 29.60% | 68.40% | 0:06:08 | 0:00:00 | 0:04:21 | 3:20:26 | 0:09:06 |
| 5/15/2023 | Quynh Nguyen | 0:05:08 | 3:04:33 | 4:29:02 | 7:38:43 | 16:21:17 | 1.10% | 40.20% | 58.70% | 0:03:22 | 0:00:00 | 0:04:55 | 3:39:05 | 0:05:05 |
| 5/15/2023 | Marie Claire Salom | 0:00:00 | 2:56:55 | 0:00:00 | 2:56:55 | 21:11:49 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Elio Riano | 2:34:44 | 1:09:09 | 4:37:07 | 8:21:00 | 16:15:06 | 30.90% | 13.80% | 55.30% | 0:15:02 | 0:00:00 | 0:02:35 | 4:39:25 | 0:17:27 |
| 5/15/2023 | Nassir Diab | 0:20:34 | 2:22:46 | 5:18:35 | 8:01:55 | 15:58:05 | 4.30% | 29.60% | 66.10% | 0:04:06 | 0:00:00 | 0:05:00 | 4:21:21 | 0:06:52 |
| 5/15/2023 | Kimberly Torres | 0:00:00 | 0:04:20 | 0:00:00 | 0:04:20 | 24:09:53 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Abe Flores | 0:01:02 | 1:37:27 | 6:28:46 | 8:07:15 | 15:52:45 | 0.20% | 20% | 79.80% | 0:19:20 | 0:00:00 | 0:04:24 | 6:26:08 | 0:22:42 |
| 5/15/2023 | Jennifer Andra | 0:02:10 | 3:34:18 | 4:33:28 | 8:09:56 | 16:16:13 | 0.40% | 43.70% | 55.80% | 0:03:50 | 0:00:00 | 0:04:59 | 3:49:05 | 0:04:46 |
| 5/15/2023 | Shadia Chavez | 0:00:00 | 9:58:27 | 0:00:00 | 9:58:27 | 14:01:33 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Jolie R | 0:00:14 | 1:00:27 | 0:00:15 | 1:00:56 | 13:18:12 | 0.40% | 99.20% | 0.40% | 0:00:08 | 0:00:00 | 0:00:00 | 0:00:08 | 0:00:08 |
| 5/15/2023 | Ali Mohamed | 0:04:32 | 3:18:37 | 5:50:16 | 9:13:25 | 14:58:16 | 0.80% | 35.90% | 63.30% | 0:08:15 | 0:00:00 | 0:05:01 | 5:26:03 | 0:10:31 |
| 5/15/2023 | Brad Lucaci | 0:00:00 | 3:02:20 | 0:00:00 | 3:02:20 | 20:57:40 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Iman Nejad | 0:09:44 | 1:51:25 | 4:48:28 | 6:49:37 | 17:19:23 | 2.40% | 27.20% | 70.40% | 0:05:37 | 0:00:00 | 0:02:55 | 4:39:14 | 0:08:12 |
| 5/15/2023 | Anthony Base | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Sulaiman Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | yuliana mendoza | 0:19:44 | 2:06:11 | 7:34:39 | 10:00:34 | 13:59:26 | 3.30% | 21% | 75.70% | 0:09:40 | 0:00:00 | 0:04:57 | 7:47:54 | 0:14:37 |
| 5/15/2023 | Josue Alvarez | 0:03:18 | 3:03:49 | 5:01:44 | 8:08:51 | 15:51:09 | 0.70% | 37.60% | 61.70% | 0:10:59 | 0:00:00 | 0:05:01 | 5:10:04 | 0:15:30 |
| 5/15/2023 | Sabah Ismail | 0:04:13 | 3:54:29 | 4:04:20 | 8:03:02 | 8:56:58 | 0.90% | 48.60% | 50.60% | 0:10:26 | 0:00:00 | 0:04:57 | 4:01:26 | 0:15:05 |
| 5/15/2023 | Nicole Morris | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Humza Shariff | 0:03:03 | 2:09:33 | 5:57:17 | 8:09:53 | 15:50:07 | 0.60% | 26.50% | 72.90% | 0:07:19 | 0:00:00 | 0:04:59 | 5:59:08 | 0:11:13 |
| 5/15/2023 | Karla Bravo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Kaitlyn Campuzano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Nathan Perez | 0:00:00 | 5:50:20 | 0:00:00 | 5:50:20 | 18:20:54 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Eeyah Tan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Matt Douglas | 0:00:00 | 2:36:33 | 0:00:00 | 2:36:33 | 22:16:52 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Brant Bishop | 0:14:16 | 1:58:32 | 6:45:02 | 8:57:50 | 15:02:10 | 2.70% | 22% | 75.30% | 0:07:11 | 0:00:00 | 0:05:00 | 6:27:11 | 0:11:03 |
| 5/15/2023 | Angelie Perez | 0:00:00 | 10:34:09 | 0:00:00 | 10:34:09 | 13:25:51 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date | Agent Name | Ready | Not Ready | Occupied | Online | Offline | Ready% | Not Ready% | Occupied% | Inbound Avg.Voice Call Talking Duration | Avg.Video Call Talking Duration | Avg.Wrap-up Duration | Total Handling Duration | Avg.Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2023 | Jasmin Amezcua | 0:05:32 | 1:50:43 | 6:31:32 | 8:27:47 | 15:55:45 | 1.10% | 21.80% | 77.10% | 0:07:18 | 0:00:00 | 0:04:32 | 6:19:03 | 0:10:14 |
| 5/15/2023 | Daisy Meneses | 0:02:39 | 3:29:47 | 5:43:38 | 9:16:04 | 14:43:56 | 0.50% | 37.70% | 61.80% | 0:07:04 | 0:00:00 | 0:03:00 | 5:28:50 | 0:08:39 |
| 5/15/2023 | Carmen Marza | 0:06:07 | 2:20:54 | 5:49:20 | 8:16:21 | 15:43:39 | 1.20% | 28.40% | 70.40% | 0:03:48 | 0:00:00 | 0:05:01 | 5:03:02 | 0:06:18 |
| 5/15/2023 | Kevin Ceballos | 0:03:37 | 3:06:25 | 5:24:49 | 8:34:51 | 16:14:55 | 0.70% | 36.20% | 63.10% | 0:08:40 | 0:00:00 | 0:05:01 | 5:02:55 | 0:10:49 |
| 5/15/2023 | George Sanchez | 0:04:51 | 3:35:52 | 5:41:09 | 9:21:52 | 14:38:08 | 0.90% | 38.40% | 60.70% | 0:07:26 | 0:00:00 | 0:04:50 | 5:39:24 | 0:11:18 |
| 5/15/2023 | Admin Phoenix | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Amir nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 24:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Legal Phoenix | 0:00:00 | 4:25:27 | 0:41:15 | 5:06:42 | 18:53:18 | 0% | 86.60% | 13.50% | 0:07:15 | 0:00:00 | 0:00:00 | 0:36:18 | 0:07:15 |
| 5/15/2023 | Emely Acevedo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Hunter Glass | 1:49:18 | 1:50:08 | 4:44:16 | 8:23:42 | 15:47:21 | 21.70% | 21.90% | 56.40% | 0:09:53 | 0:00:00 | 0:01:11 | 4:42:10 | 0:10:51 |
| 5/15/2023 | Daniel Martinez | 0:00:00 | 1:08:05 | 0:00:00 | 1:08:05 | 15:51:56 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Yesica Sierra | 5:50:05 | 1:36:54 | 2:34:34 | 10:01:33 | 14:01:46 | 58.20% | 16.10% | 25.70% | 0:01:04 | 0:00:00 | 0:00:00 | 1:36:17 | 0:01:04 |
| 5/15/2023 | Katherine Maldonado | 0:00:00 | 6:25:59 | 0:00:00 | 6:25:59 | 17:51:25 | 0% | 100% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Brandon DeLaura | 0:22:19 | 1:45:15 | 3:59:24 | 6:06:58 | 17:53:02 | 6.10% | 28.70% | 65.20% | 0:08:28 | 0:00:00 | 0:05:00 | 4:01:25 | 0:12:42 |
| 5/15/2023 | Max Zinchini | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 17:00:00 | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Cindy Vazquez | 0:05:04 | 1:36:30 | 6:37:48 | 8:19:22 | 15:40:38 | 1% | 19.30% | 79.70% | 0:09:58 | 0:00:00 | 0:05:00 | 6:39:50 | 0:13:47 |
| 5/15/2023 | Samuel Pierce | 0:02:41 | 4:03:33 | 4:12:40 | 8:18:54 | 15:41:06 | 0.50% | 48.80% | 50.60% | 0:05:47 | 0:00:00 | 0:04:47 | 3:55:04 | 0:08:06 |
| 5/15/2023 | Khalil Beshoy | 0:01:51 | 2:59:45 | 4:24:32 | 7:26:08 | 17:07:59 | 0.40% | 40.30% | 59.30% | 0:10:18 | 0:00:00 | 0:05:00 | 4:35:51 | 0:14:31 |
| 5/15/2023 | David Del Toro | 0:32:41 | 1:04:07 | 7:51:55 | 9:28:43 | 14:31:17 | 5.80% | 11.30% | 83% | 0:11:38 | 0:00:00 | 0:05:01 | 8:03:12 | 0:16:39 |
| 5/15/2023 | Mike Larkin | 0:05:12 | 2:48:17 | 4:49:29 | 7:42:58 | 16:17:49 | 1.10% | 36.40% | 62.50% | 0:05:50 | 0:00:00 | 0:04:20 | 4:23:17 | 0:08:29 |
| 5/15/2023 | Andrea Albor | 4:28:26 | 1:39:37 | 3:18:12 | 9:26:15 | 14:33:45 | 47.40% | 17.60% | 35% | 0:00:52 | 0:00:00 | 0:00:00 | 1:08:42 | 0:00:52 |
| 5/15/2023 | Hanya Zargaran | 0:04:31 | 2:38:17 | 5:36:12 | 8:19:00 | 15:41:00 | 0.90% | 31.70% | 67.40% | 0:07:14 | 0:00:00 | 0:04:53 | 5:24:35 | 0:10:08 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2023 | Sulaiman Khan | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Sulaiman Khan | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Sulaiman Khan | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Sulaiman Khan | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Sulaiman Khan | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Sulaiman Khan | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Sulaiman Khan | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Sulaiman Khan | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Sulaiman Khan | General | ACD | 79.00% | 23 | 19 | 4 | | 18 | | 1 | | 82.60% | 17.40% | 0% | 78.30% | 4.40% | 0% | 0:04:31 | 0:00:12 | 3:44:33 | 0:11:49 |
| 5/2/2023 | Sulaiman Khan | General | ACD | 100.00% | 13 | 11 | 2 | | 10 | | 1 | | 84.60% | 15.40% | 0% | 76.90% | 7.70% | 0% | 0:03:01 | 0:00:13 | 2:25:02 | 0:13:11 |
| 5/3/2023 | Sulaiman Khan | General | ACD | 85.00% | 17 | 13 | 4 | | 12 | | 1 | | 76.50% | 23.50% | 0% | 70.60% | 5.90% | 0% | 0:03:51 | 0:00:13 | 2:11:51 | 0:10:08 |
| 5/4/2023 | Sulaiman Khan | General | ACD | 100.00% | 6 | 4 | 1 | | 3 | | | | 66.70% | 16.70% | 0% | 50% | 16.70% | 16.70% | 0:01:28 | 0:00:14 | 1:16:25 | 0:15:17 |
| 5/5/2023 | Sulaiman Khan | General | ACD | 15.00% | 17 | 12 | 4 | | 12 | | | 1 | 70.60% | 23.50% | 0% | 70.60% | 0% | 5.90% | 0:04:15 | 0:00:15 | 2:25:35 | 0:11:11 |
| 5/8/2023 | Sulaiman Khan | General | ACD | 12.00% | 26 | 25 | 1 | | 25 | | | | 96.20% | 3.90% | 0% | 96.20% | 0% | 0% | 0:04:03 | 0:00:09 | 4:57:30 | 0:11:54 |
| 5/10/2023 | Sulaiman Khan | General | ACD | 7.00% | 15 | 14 | 1 | | 14 | | | | 93.30% | 6.70% | 0% | 93.30% | 0% | 0% | 0:02:20 | 0:00:09 | 2:57:37 | 0:13:39 |
| 5/11/2023 | Sulaiman Khan | General | ACD | 14.00% | 17 | 13 | 3 | | 12 | | | 1 | 76.50% | 17.70% | 0% | 70.60% | 5.90% | 5.90% | 0:03:15 | 0:00:11 | 2:55:13 | 0:12:30 |
| 5/2/2023 | Mike Larkin | Outbound Dialer NSF | ACD | 100.00% | 1 | 1 | | | 1 | | | | 100% | | 0% | 0% | 100% | | 0:00:08 | 0:00:08 | 2:17:24 | 2:17:24 |
| 5/1/2023 | Mike Larkin | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Mike Larkin | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Mike Larkin | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Mike Larkin | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Mike Larkin | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Mike Larkin | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Mike Larkin | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Mike Larkin | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Mike Larkin | General | ACD | 88.00% | 17 | 17 | | | 13 | | | 4 | 90% | 0% | 0% | 76.50% | 23.50% | 0% | 0:02:36 | 0:00:09 | 3:30:45 | 0:12:23 |
| 5/2/2023 | Mike Larkin | General | ACD | 100.00% | 10 | 9 | 1 | | 9 | | | | 90% | 10% | 0% | 90% | 0% | 0% | 0:02:08 | 0:00:12 | 2:08:49 | 0:14:18 |
| 5/3/2023 | Mike Larkin | General | ACD | 88.00% | 10 | 8 | 2 | | 8 | | | | 80% | 20% | 0% | 80% | 0% | 0% | 0:02:13 | 0:00:13 | 2:22:57 | 0:17:52 |
| 5/4/2023 | Mike Larkin | General | ACD | 100.00% | 11 | 11 | 0 | | 11 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:47 | 0:00:09 | 2:19:45 | 0:12:42 |
| 5/5/2023 | Mike Larkin | General | ACD | 50.00% | 25 | 24 | 1 | | 22 | | | 2 | 96% | 4% | 0% | 88% | 8% | 0% | 0:03:39 | 0:00:08 | 4:47:56 | 0:11:59 |
| 5/8/2023 | Mike Larkin | General | ACD | | 14 | 13 | 0 | 1 | 13 | | | | 92.90% | 0% | 7.10% | 92.90% | 0% | 0% | 0:01:50 | 0:00:07 | 4:00:02 | 0:18:27 |
| 5/10/2023 | Mike Larkin | General | ACD | 50.00% | 23 | 22 | 1 | | 17 | | | 5 | 95.70% | 4.40% | 0% | 73.90% | 21.70% | 0% | 0:04:14 | 0:00:11 | 4:36:26 | 0:12:33 |
| 5/11/2023 | Mike Larkin | General | ACD | 10.00% | 14 | 10 | 4 | | 9 | | | 1 | 71.40% | 28.60% | 0% | 64.30% | 7.10% | 0% | 0:02:08 | 0:00:10 | 5:02:20 | 0:30:14 |
| 5/3/2023 | Sarika Mande | Retention | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Sarika Mande | Retention | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Sarika Mande | Retention | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Sarika Mande | Retention | ACD | 67.00% | 21 | 17 | 4 | | 17 | | | | 81% | 19.10% | 0% | 81% | 0% | 0% | 0:03:45 | 0:00:11 | 3:57:11 | 0:13:57 |
| 5/4/2023 | Sarika Mande | Retention | ACD | 89.00% | 15 | 14 | 0 | | 14 | | | 1 | 93.30% | 0% | 0% | 93.30% | 0% | 6.70% | 0:02:15 | 0:00:09 | 19:07:29 | 1:16:29 |
| 5/5/2023 | Sarika Mande | Retention | ACD | 100.00% | 13 | 8 | 5 | | 7 | | 2 | 1 | 61.50% | 38.50% | 0% | 53.90% | 7.70% | 0% | 0:03:12 | 0:00:16 | 1:25:08 | 0:10:38 |
| 5/2/2023 | Sarika Mande | Outbound Dialer NSF | ACD | 0 | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:09 | 0:00:09 | 0:06:11 | 0:06:11 |
| 5/3/2023 | Yesica Sierra | Spanish Queue | ACD | | | 1 | | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:13 | 0:00:13 | 0:14:55 | 0:14:55 |
| 5/4/2023 | Yesica Sierra | Spanish Queue | ACD | | 3 | 3 | 0 | | 3 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:27 | 0:00:09 | 0:54:38 | 0:18:12 |
| 5/5/2023 | Yesica Sierra | Spanish Queue | ACD | | 2 | 2 | 0 | | 2 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:15 | 0:00:07 | 0:37:56 | 0:18:58 |
| 5/8/2023 | Yesica Sierra | Retention | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Yesica Sierra | Retention | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Yesica Sierra | Retention | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Yesica Sierra | Retention | ACD | | 10 | 0 | 10 | | | | | | 0% | 100% | 0% | 0% | 0% | 0% | 0:05:00 | 0:00:30 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Yesica Sierra | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Yesica Sierra | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Yesica Sierra | General | ACD | 100.00% | 21 | 21 | | | 17 | | | | 100% | 0% | 0% | 81% | 19.10% | 0% | 0:02:56 | 0:00:08 | 6:54:12 | 0:19:43 |
| 5/2/2023 | Yesica Sierra | General | ACD | 100.00% | 22 | 22 | 0 | | 21 | | | | 100% | 0% | 0% | 95.50% | 4.60% | 0% | 0:03:10 | 0:00:08 | 6:58:05 | 0:19:54 |
| 5/3/2023 | Yesica Sierra | General | ACD | 100.00% | 21 | 20 | 1 | | 17 | | | 3 | 95.20% | 4.80% | 0% | 81% | 14.30% | 0% | 0:03:11 | 0:00:09 | 5:58:35 | 0:17:55 |
| 5/4/2023 | Yesica Sierra | General | ACD | 100.00% | 20 | 19 | 0 | | 17 | | | 2 | 95% | 0% | 0% | 85% | 10% | 5% | 0:02:54 | 0:00:08 | 6:14:02 | 0:18:42 |
| 5/5/2023 | Yesica Sierra | General | ACD | 45.00% | 30 | 29 | 1 | | 27 | | | 2 | 96.70% | 3.30% | 0% | 90% | 6.70% | 0% | 0:03:44 | 0:00:07 | 6:21:09 | 0:13:08 |
| 5/8/2023 | Yesica Sierra | General | ACD | 0 | 16 | 14 | 1 | 1 | 13 | | 1 | 1 | 87.50% | 6.30% | 6.30% | 81.30% | 6.30% | 6.30% | 0:02:05 | 0:00:07 | 4:11:55 | 0:16:47 |
| 5/10/2023 | Yesica Sierra | Columbia Retention | ACD | 25.00% | 5 | 5 | 0 | | 5 | | | | 100% | 0% | 0% | 40% | 60% | 0% | 0:00:49 | 0:00:09 | 0:37:39 | 0:07:31 |
| 5/11/2023 | Yesica Sierra | Columbia Retention | ACD | 100.00% | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:08 | 0:00:08 | 0:07:10 | 0:07:10 |
| 5/1/2023 | Sufyaan Lakhani | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Sufyaan Lakhani | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Sufyaan Lakhani | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Sufyaan Lakhani | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Sufyaan Lakhani | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Sufyaan Lakhani | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Sufyaan Lakhani | General | ACD | 74.00% | 19 | 19 | 0 | | 18 | | | 1 | 100% | 0% | 0% | 94.70% | 5.30% | 0% | 0:02:03 | 0:00:06 | 2:54:50 | 0:09:12 |
| 5/2/2023 | Sufyaan Lakhani | General | ACD | 73.00% | 11 | 11 | 0 | | 10 | | | 1 | 100% | 0% | 0% | 90.90% | 9.10% | 0% | 0:01:11 | 0:00:06 | 1:44:55 | 0:09:32 |
| 5/3/2023 | Sufyaan Lakhani | General | ACD | 80.00% | 11 | 11 | 0 | | 11 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:10 | 0:00:06 | 1:52:19 | 0:10:13 |
| 5/4/2023 | Sufyaan Lakhani | General | ACD | 32.00% | 35 | 34 | 1 | | 32 | | | 2 | 97.10% | 2.90% | 0% | 91.40% | 5.70% | 0% | 0:03:11 | 0:00:05 | 6:18:44 | 0:11:08 |
| 5/8/2023 | Sufyaan Lakhani | General | ACD | 0 | 35 | 35 | 0 | | 31 | | | 4 | 100% | 0% | 0% | 88.60% | 11.40% | 0% | 0:03:20 | 0:00:05 | 6:48:59 | 0:11:41 |
| 5/10/2023 | Sufyaan Lakhani | General | ACD | 38.00% | 33 | 32 | 1 | | 30 | | | 2 | 97% | 3% | 0% | 90.90% | 6.10% | 0% | 0:02:57 | 0:00:05 | 5:40:49 | 0:10:39 |
| 5/1/2023 | Erica Kline | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Erica Kline | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Erica Kline | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Erica Kline | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Erica Kline | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Erica Kline | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Erica Kline | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Erica Kline | General | ACD | 90.00% | 29 | 21 | 3 | 5 | 18 | | | 3 | 72.40% | 10.30% | 17.20% | 62.10% | 10.30% | 0% | 0:04:17 | 0:00:08 | 4:08:23 | 0:11:49 |
| 5/2/2023 | Erica Kline | General | ACD | 95.00% | 24 | 22 | 0 | 2 | 19 | | | 3 | 91.70% | 0% | 8.30% | 79.20% | 12.50% | 0% | 0:03:21 | 0:00:08 | 4:00:04 | 0:10:54 |
| 5/3/2023 | Erica Kline | General | ACD | 100.00% | 27 | 23 | 4 | | 19 | | | 4 | 85.20% | 14.80% | 0% | 70.40% | 14.80% | 0% | 0:04:59 | 0:00:11 | 4:39:25 | 0:12:08 |
| 5/4/2023 | Erica Kline | General | ACD | 96.00% | 24 | 23 | 1 | | 23 | | | | 95.80% | 4.20% | 0% | 95.80% | 0% | 0% | 0:03:53 | 0:00:09 | 5:02:57 | 0:13:17 |
| 5/8/2023 | Erica Kline | General | ACD | 32.00% | 34 | 28 | 6 | | 20 | | | 8 | 82.40% | 17.70% | 0% | 58.80% | 23.50% | 0% | 0:04:44 | 0:00:08 | 5:07:34 | 0:10:58 |
| 5/9/2023 | Erica Kline | General | ACD | 0 | 21 | 20 | 1 | | 18 | | | 2 | 95.20% | 4.80% | 0% | 85.70% | 9.50% | 0% | 0:02:16 | 0:00:06 | 4:42:34 | 0:14:07 |
| 5/10/2023 | Erica Kline | General | ACD | 100.00% | 21 | 21 | 0 | | 17 | | | 4 | 100% | 0% | 0% | 81% | 19% | 0% | 0:02:12 | 0:00:06 | 4:54:19 | 0:14:00 |
| 5/10/2023 | Erica Kline | General | ACD | 36.00% | 23 | 22 | 1 | | 17 | | | 5 | 95.70% | 4.40% | 0% | 73.90% | 21.70% | 0% | 0:02:28 | 0:00:06 | 4:43:52 | 0:12:53 |
| 5/11/2023 | Erica Kline | General | ACD | 31.00% | 29 | 29 | 0 | | 25 | | | 4 | 100% | 0% | 0% | 86.20% | 13.80% | 0% | 0:03:35 | 0:00:07 | 5:54:11 | 0:12:12 |
| 5/1/2023 | Sarah Ross | General | Non-ACD | | | 0 | | | 0 | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2023 | Sarah Ross | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Sarah Ross | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Sarah Ross | General | ACD | 89.00% | 19 | 19 | 0 | | 15 | 0 | 4 | | 100% | 0% | 0% | 79% | 21.10% | 0% | 0:03:18 | 0:00:10 | 3:57.35 | 0:12:30 |
| 5/2/2023 | Sarah Ross | General | ACD | 100.00% | 18 | 18 | 0 | | 16 | 1 | 2 | | 100% | 0% | 0% | 88.90% | 11.10% | 0% | 0:02:37 | 0:00:08 | 3:44.29 | 0:12:28 |
| 5/1/2023 | Josue Alvarez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Josue Alvarez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Josue Alvarez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Josue Alvarez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Josue Alvarez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Josue Alvarez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Josue Alvarez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Josue Alvarez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Josue Alvarez | General | ACD | 60.00% | 15 | 15 | 0 | | 10 | | 5 | | 100% | 0% | 0% | 66.70% | 33.30% | 0% | 0:02:06 | 0:00:08 | 3:54.31 | 0:15:38 |
| 5/2/2023 | Josue Alvarez | General | ACD | 82.00% | 12 | 10 | 1 | | 9 | | 1 | 1 | 83.30% | 8.30% | 0% | 75% | 8.30% | 8.30% | 0:01:41 | 0:00:08 | 2:41.41 | 0:14:41 |
| 5/3/2023 | Josue Alvarez | General | ACD | 85.00% | 13 | 13 | 0 | | 11 | | 2 | | 100% | 0% | 0% | 84.60% | 15.40% | 0% | 0:02:15 | 0:00:10 | 3:16.24 | 0:15:06 |
| 5/4/2023 | Josue Alvarez | General | ACD | 93.00% | 14 | 14 | 0 | | 11 | | 3 | | 100% | 0% | 0% | 78.60% | 21.40% | 0% | 0:02:33 | 0:00:10 | 3:57.17 | 0:16:56 |
| 5/5/2023 | Josue Alvarez | General | ACD | 20.00% | 15 | 15 | 0 | | 15 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:32 | 0:00:10 | 4:35.32 | 0:18:22 |
| 5/8/2023 | Josue Alvarez | General | ACD | | 14 | 13 | 0 | | 12 | | 1 | 1 | 92.90% | 0% | 0% | 85.70% | 7.10% | 7.10% | 0:01:56 | 0:00:08 | 4:49.27 | 0:20:23 |
| 5/9/2023 | Josue Alvarez | General | ACD | 6.00% | 18 | 18 | 0 | | 16 | | 2 | | 100% | 0% | 0% | 88.90% | 11.10% | 0% | 0:02:57 | 0:00:09 | 4:42.22 | 0:15:41 |
| 5/11/2023 | Josue Alvarez | General | ACD | 29.00% | 17 | 16 | 0 | | 14 | | 2 | 1 | 94.10% | 0% | 0% | 82.40% | 11.80% | 5.90% | 0:02:37 | 0:00:09 | 4:32.23 | 0:16:01 |
| 5/1/2023 | Jas Sanchez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Jas Sanchez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Jas Sanchez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Jas Sanchez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Jas Sanchez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Jas Sanchez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Jas Sanchez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Jas Sanchez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Jas Sanchez | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Jas Sanchez | General | ACD | 85.00% | 19 | 14 | 4 | | 11 | 2 | 3 | 1 | 73.70% | 21.10% | 0% | 57.90% | 15.80% | 5.30% | 0:04:07 | 0:00:13 | 4:11.42 | 0:16:46 |
| 5/2/2023 | Jas Sanchez | General | ACD | 100.00% | 14 | 13 | 1 | | 12 | | 1 | | 92.90% | 7.10% | 0% | 85.70% | 7.10% | 0% | 0:02:41 | 0:00:11 | 3:21.31 | 0:15:30 |
| 5/3/2023 | Jas Sanchez | General | ACD | 100.00% | 9 | 9 | 0 | | 9 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:30 | 0:00:10 | 2:19.02 | 0:15:28 |
| 5/4/2023 | Jas Sanchez | General | ACD | 100.00% | 12 | 12 | 0 | | 12 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:10 | 0:00:10 | 2:48.39 | 0:14:03 |
| 5/5/2023 | Jas Sanchez | General | ACD | 28.00% | 25 | 25 | 0 | | 23 | | 2 | | 100% | 0% | 0% | 92% | 8% | 0% | 0:03:12 | 0:00:07 | 4:52.39 | 0:11:42 |
| 5/8/2023 | Jas Sanchez | General | ACD | | 13 | 13 | 0 | | 13 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:58 | 0:00:09 | 3:27.20 | 0:15:56 |
| 5/9/2023 | Jas Sanchez | General | ACD | 14.00% | 22 | 21 | 0 | | 21 | | | 1 | 95.50% | 0% | 0% | 95.50% | 0% | 4.60% | 0:03:04 | 0:00:08 | 4:37.36 | 0:12:37 |
| 5/10/2023 | Jas Sanchez | General | ACD | 48.00% | 23 | 23 | 0 | | 19 | | 4 | | 100% | 0% | 0% | 82.60% | 17.40% | 0% | 0:02:41 | 0:00:07 | 5:04.32 | 0:13:14 |
| 5/11/2023 | Jas Sanchez | General | ACD | 50.00% | 14 | 10 | 2 | | 10 | | | 2 | 71.40% | 14.30% | 0% | 71.40% | 0% | 14.30% | 0:02:29 | 0:00:10 | 2:37.05 | 0:13:05 |
| 5/2/2023 | Humza Shariff | Outbound Dialer NSF | ACD | 100.00% | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:06 | 0:00:06 | 0:35.33 | 0:35.33 |
| 5/2/2023 | Humza Shariff | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Humza Shariff | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Humza Shariff | General | ACD | 100.00% | 9 | 9 | 0 | | 8 | | 1 | | 100% | 0% | 0% | 88.90% | 11.10% | 0% | 0:00:50 | 0:00:05 | 1:56.54 | 0:12:59 |
| 5/3/2023 | Humza Shariff | General | ACD | 95.00% | 21 | 21 | 0 | | 19 | 1 | 1 | | 100% | 0% | 0% | 90.50% | 9.50% | 0% | 0:02:03 | 0:00:05 | 4:06.08 | 0:11:43 |
| 5/1/2023 | Anthony Base | Retention | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Anthony Base | Retention | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Anthony Base | Retention | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Anthony Base | Retention | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Anthony Base | Retention | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Anthony Base | Retention | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Anthony Base | Retention | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Anthony Base | Retention | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Anthony Base | Retention | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Anthony Base | Retention | ACD | 50.00% | 6 | 6 | 0 | | 6 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:37 | 0:00:06 | 1:49.47 | 0:18:17 |
| 5/2/2023 | Anthony Base | Retention | ACD | 75.00% | 7 | 7 | 0 | | 7 | | 3 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:32 | 0:00:13 | 0:49.19 | 0:07:02 |
| 5/4/2023 | Anthony Base | Retention | ACD | 50.00% | 7 | 6 | 0 | 1 | 6 | | 2 | | 85.70% | 0% | 14.30% | 85.70% | 0% | 0% | 0:00:40 | 0:00:05 | 0:43.45 | 0:07:17 |
| 5/5/2023 | Anthony Base | Retention | ACD | 75.00% | 6 | 6 | 0 | | 6 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:50 | 0:00:08 | 1:00.17 | 0:10:02 |
| 5/8/2023 | Anthony Base | Retention | ACD | 50.00% | 22 | 18 | 3 | 1 | 18 | 8 | | | 81.80% | 13.60% | 4.60% | 81.80% | 0% | 0% | 0:03:43 | 0:00:10 | 4:01.12 | 0:13:24 |
| 5/9/2023 | Anthony Base | Retention | ACD | 63.00% | 15 | 14 | 0 | 1 | 14 | | | | 93.30% | 0% | 6.70% | 93.30% | 0% | 0% | 0:02:13 | 0:00:08 | 2:22.39 | 0:10:11 |
| 5/10/2023 | Anthony Base | Retention | ACD | 33.00% | 5 | 3 | 1 | 1 | 3 | | | | 60% | 20% | 20% | 60% | 0% | 0% | 0:00:43 | 0:00:13 | 0:59.15 | 0:19:45 |
| 5/11/2023 | Anthony Base | Retention | ACD | 67.00% | 7 | 6 | 1 | | 6 | 4 | | | 85.70% | 14.30% | 0% | 85.70% | 0% | 0% | 0:00:43 | 0:00:06 | 1:02.43 | 0:10:27 |
| 5/2/2023 | Karla Bravo | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Karla Bravo | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Karla Bravo | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Karla Bravo | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Karla Bravo | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Karla Bravo | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Karla Bravo | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Amir nejad | Outbound Dialer NSF | ACD | 0 | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:05 | 0:00:05 | 0:16.00 | 0:16:00 |
| 5/4/2023 | Amir nejad | Outbound Dialer NSF | ACD | 100.00% | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:03 | 0:00:03 | 0:10.16 | 0:10:16 |
| 5/1/2023 | Amir nejad | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Amir nejad | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Amir nejad | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Amir nejad | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Amir nejad | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Amir nejad | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Amir nejad | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Amir nejad | General | ACD | 80.00% | 24 | 20 | 4 | | 18 | | 2 | | 83.30% | 16.70% | 0% | 75% | 8.30% | 0% | 0:01:51 | 0:00:05 | 3:48.12 | 0:11:24 |
| 5/2/2023 | Amir nejad | General | ACD | 100.00% | 20 | 20 | 0 | | 16 | | 4 | | 100% | 0% | 0% | 80% | 20% | 0% | 0:01:52 | 0:00:05 | 2:44.36 | 0:08:13 |
| 5/3/2023 | Amir nejad | General | ACD | 93.00% | 14 | 14 | 0 | | 13 | | 1 | | 100% | 0% | 0% | 92.90% | 7.10% | 0% | 0:01:33 | 0:00:06 | 2:00.42 | 0:08:37 |
| 5/4/2023 | Amir nejad | General | ACD | 22.00% | 33 | 32 | 1 | | 28 | | 4 | | 97% | 3% | 0% | 84.90% | 12.10% | 0% | 0:02:25 | 0:00:04 | 5:25.52 | 0:10:09 |
| 5/5/2023 | Amir nejad | General | ACD | | 28 | 27 | 1 | | 23 | | 4 | | 96.40% | 3.60% | 0% | 82.10% | 14.30% | 0% | 0:01:47 | 0:00:03 | 5:26.10 | 0:12:24 |
| 5/9/2023 | Amir nejad | General | ACD | 10.00% | 21 | 21 | 0 | | 19 | | 2 | | 100% | 0% | 0% | 90.50% | 9.50% | 0% | 0:01:35 | 0:00:04 | 4:02.17 | 0:11:33 |
| 5/10/2023 | Amir nejad | General | ACD | 39.00% | 28 | 28 | 0 | | 20 | | 8 | | 100% | 0% | 0% | 71.40% | 28.60% | 0% | 0:02:03 | 0:00:04 | 5:00.08 | 0:10:43 |
| 5/11/2023 | Amir nejad | General | ACD | 35.00% | 26 | 26 | 0 | | 26 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:47 | 0:00:04 | 4:54.31 | 0:11:19 |
| 5/2/2023 | Kimberly Torres | Resolutions | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Kimberly Torres | Resolutions | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Kimberly Torres | Resolutions | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | Kimberly Torres | Resolutions | Non-ACD | | | 0 | | | | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Kimberly Torres | Resolutions | Non-ACD | | | 0 | | | | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Kimberly Torres | Resolutions | Non-ACD | | | 0 | | | | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Kimberly Torres | Resolutions | Non-ACD | | | 0 | | | | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Kimberly Torres | Resolutions | Non-ACD | | | 0 | | | | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Kimberly Torres | Resolutions | Non-ACD | | | 0 | | | | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Kimberly Torres | Resolutions | ACD | | 4 | 4 | 0 | | | | 3 | 1 | 100% | 0% | 0% | 75% | 25% | 0% | 0:00:13 | 0:00:03 | 1:17:45 | 0:19:26 |
| 5/2/2023 | Kimberly Torres | Resolutions | ACD | | 3 | 3 | 0 | | | | 3 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:16 | 0:00:05 | 0:33:07 | 0:11:02 |
| 5/3/2023 | Kimberly Torres | Resolutions | ACD | | 8 | 7 | 1 | | | | 7 | | 87.50% | 12.50% | 0% | 87.50% | 0% | 0% | 0:01:10 | 0:00:07 | 1:42:02 | 0:14:34 |
| 5/4/2023 | Kimberly Torres | Resolutions | ACD | | 8 | 5 | 3 | | | | 5 | | 62.50% | 37.50% | 0% | 62.50% | 0% | 0% | 0:02:04 | 0:00:15 | 0:47:49 | 0:09:33 |
| 5/5/2023 | Kimberly Torres | Resolutions | ACD | | 6 | 6 | 0 | | | | 5 | 1 | 100% | 0% | 0% | 83.30% | 16.70% | 0% | 0:00:32 | 0:00:05 | 1:27:19 | 0:14:33 |
| 5/8/2023 | Kimberly Torres | Resolutions | ACD | | 9 | 5 | 4 | | | | 5 | | 55.60% | 44.40% | 0% | 55.60% | 0% | 0% | 0:03:02 | 0:00:20 | 0:09:41 | 0:01:56 |
| 5/9/2023 | Kimberly Torres | Resolutions | ACD | | 10 | 10 | 0 | | | | 9 | | 100% | 0% | 0% | 90% | 10% | 0% | 0:01:17 | 0:00:07 | 1:22:22 | 0:09:09 |
| 5/10/2023 | Kimberly Torres | Resolutions | ACD | | 5 | 5 | 0 | | | | 4 | 1 | 100% | 0% | 0% | 80% | 20% | 0% | 0:00:31 | 0:00:06 | 1:26:16 | 0:17:15 |
| 5/11/2023 | Kimberly Torres | Resolutions | ACD | | 6 | 5 | 0 | | 1 | | 5 | | 83.30% | 0% | 16.70% | 83.30% | 0% | 0% | 0:01:19 | 0:00:13 | 0:37:03 | 0:07:24 |
| 5/2/2023 | Christian Sangalang | Outbound Dialer NSF | ACD | | 0 | 1 | 1 | 0 | | | 1 | | 100% | 0% | | 100% | 0% | 0% | 0:00:17 | 0:00:17 | 0:34:19 | 0:34:19 |
| 5/1/2023 | Christian Sangalang | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Christian Sangalang | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Christian Sangalang | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Christian Sangalang | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Christian Sangalang | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Christian Sangalang | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Christian Sangalang | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Christian Sangalang | General | ACD | 73.00% | 16 | 15 | 1 | | | | 14 | | 93.80% | 6.30% | 0% | 87.50% | 6.30% | 0% | 0:01:56 | 0:00:07 | 2:19:13 | 0:09:16 |
| 5/2/2023 | Christian Sangalang | General | ACD | 100.00% | 14 | 13 | 1 | | | | 9 | 4 | 92.90% | 7.10% | 0% | 64.30% | 28.60% | 0% | 0:02:56 | 0:00:13 | 2:26:39 | 0:11:16 |
| 5/3/2023 | Christian Sangalang | General | ACD | 100.00% | 16 | 14 | 2 | | | | 13 | 1 | 87.50% | 12.50% | 0% | 81.30% | 6.30% | 0% | 0:03:25 | 0:00:12 | 2:56:23 | 0:12:35 |
| 5/4/2023 | Christian Sangalang | General | ACD | 100.00% | 14 | 13 | 1 | | | | 12 | 1 | 92.90% | 7.10% | 0% | 85.70% | 7.10% | 0% | 0:02:40 | 0:00:11 | 3:04:54 | 0:14:13 |
| 5/5/2023 | Christian Sangalang | General | ACD | 32.00% | 23 | 22 | 1 | | | 3 | 19 | | 95.70% | 4.40% | 0% | 82.60% | 13% | 0% | 0:03:56 | 0:00:10 | 3:33:40 | 0:09:42 |
| 5/9/2023 | Christian Sangalang | General | ACD | 13.00% | 16 | 16 | 0 | | | | 16 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:24 | 0:00:09 | 3:39:55 | 0:13:41 |
| 5/10/2023 | Christian Sangalang | General | ACD | 32.00% | 23 | 22 | 1 | | | | 22 | | 95.70% | 4.40% | 0% | 95.70% | 0% | 0% | 0:04:28 | 0:00:11 | 5:16:10 | 0:14:22 |
| 5/11/2023 | Christian Sangalang | General | ACD | 39.00% | 19 | 18 | 1 | | | | 16 | 2 | 94.70% | 5.30% | 0% | 84.20% | 10.50% | 0% | 0:02:35 | 0:00:08 | 3:01:41 | 0:10:05 |
| 5/2/2023 | Kaitlyn Campuzano | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Kaitlyn Campuzano | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Manny Alatorre | Outbound Dialer NSF | ACD | | 1 | 1 | | | | | 1 | 1 | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:05 | 0:00:05 | 0:19:01 | 0:19:01 |
| 5/4/2023 | Manny Alatorre | Outbound Dialer NSF | ACD | 100.00% | 1 | 1 | 0 | | | | 1 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:15 | 0:00:15 | 0:06:10 | 0:06:10 |
| 5/1/2023 | Manny Alatorre | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Manny Alatorre | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Manny Alatorre | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Manny Alatorre | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Manny Alatorre | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Manny Alatorre | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Manny Alatorre | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Manny Alatorre | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Manny Alatorre | General | ACD | 80.00% | 21 | 20 | 1 | | | 2 | 18 | | 95.20% | 4.80% | 0% | 85.70% | 9.50% | 0% | 0:05:16 | 0:00:15 | 3:59:20 | 0:11:58 |
| 5/2/2023 | Manny Alatorre | General | ACD | 100.00% | 17 | 17 | 0 | | | | 12 | 2 | 100% | 0% | 0% | 70.60% | 29.40% | 0% | 0:03:54 | 0:00:13 | 2:50:29 | 0:10:01 |
| 5/3/2023 | Manny Alatorre | General | ACD | 100.00% | 12 | 12 | 0 | | | | 12 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:46 | 0:00:13 | 2:44:14 | 0:13:41 |
| 5/4/2023 | Manny Alatorre | General | ACD | 100.00% | 13 | 12 | 1 | | | | 9 | | 92.30% | 7.70% | 0% | 69.20% | 23.10% | 0% | 0:03:00 | 0:00:13 | 1:35:56 | 0:07:59 |
| 5/5/2023 | Manny Alatorre | General | ACD | 24.00% | 26 | 25 | 1 | | | | 25 | | 96.20% | 3.90% | 0% | 96.20% | 0% | 0% | 0:06:16 | 0:00:14 | 4:29:40 | 0:10:47 |
| 5/8/2023 | Manny Alatorre | General | ACD | | 20 | 20 | 0 | | | 4 | 16 | | 100% | 0% | 0% | 80% | 20% | 0% | 0:05:10 | 0:00:15 | 5:04:26 | 0:15:13 |
| 5/9/2023 | Manny Alatorre | General | ACD | | 24 | 24 | 0 | | | | 22 | 2 | 100% | 0% | 0% | 91.70% | 8.30% | 0% | 0:05:04 | 0:00:12 | 4:57:00 | 0:12:22 |
| 5/10/2023 | Manny Alatorre | General | ACD | 44.00% | 27 | 25 | 2 | | | | 23 | | 92.60% | 7.40% | 0% | 85.20% | 7.40% | 0% | 0:06:28 | 0:00:14 | 6:05:36 | 0:14:37 |
| 5/11/2023 | Manny Alatorre | General | ACD | 39.00% | 23 | 23 | 0 | | | | 20 | 3 | 100% | 0% | 0% | 87% | 13% | 0% | 0:05:39 | 0:00:14 | 4:51:12 | 0:12:39 |
| 5/1/2023 | Cindy Vasquez | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Cindy Vasquez | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Cindy Vasquez | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Cindy Vasquez | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Cindy Vasquez | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Cindy Vasquez | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Cindy Vasquez | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Cindy Vasquez | General | ACD | 86.00% | 22 | 20 | 0 | | | 2 | 18 | | 90.90% | 0% | 0% | 81.80% | 9.10% | 9.10% | 0:04:26 | 0:00:12 | 5:14:45 | 0:14:18 |
| 5/2/2023 | Cindy Vasquez | General | ACD | 100.00% | 15 | 14 | 1 | | | | 12 | | 93.30% | 6.70% | 0% | 80% | 13.30% | 0% | 0:03:20 | 0:00:13 | 3:01:48 | 0:12:59 |
| 5/3/2023 | Cindy Vasquez | General | ACD | 93.00% | 17 | 14 | 1 | | | | 13 | | 82.40% | 17.70% | 0% | 76.50% | 5.90% | 0% | 0:03:58 | 0:00:14 | 3:27:52 | 0:14:50 |
| 5/4/2023 | Cindy Vasquez | General | ACD | 100.00% | 17 | 15 | 2 | | | | 15 | | 88.20% | 11.80% | 0% | 88.20% | 0% | 0% | 0:03:26 | 0:00:12 | 3:08:46 | 0:12:35 |
| 5/5/2023 | Cindy Vasquez | General | ACD | 26.00% | 30 | 27 | 2 | | 1 | | 25 | | 90% | 6.70% | 3.30% | 83.30% | 6.70% | 0% | 0:06:02 | 0:00:12 | 6:39:45 | 0:14:48 |
| 5/9/2023 | Cindy Vasquez | General | ACD | 10.00% | 29 | 29 | 0 | | | | 28 | | 100% | 0% | 0% | 96.60% | 3.50% | 0% | 0:07:21 | 0:00:15 | 6:30:37 | 0:13:28 |
| 5/10/2023 | Cindy Vasquez | General | ACD | 33.00% | 19 | 18 | 1 | | | | 14 | | 94.70% | 5.30% | 0% | 73.70% | 21.10% | 0% | 0:03:56 | 0:00:14 | 5:32:33 | 0:18:28 |
| 5/11/2023 | Cindy Vasquez | General | ACD | 37.00% | 21 | 19 | 2 | | | | 17 | 2 | 90.50% | 9.50% | 0% | 81% | 9.50% | 0% | 0:03:45 | 0:00:11 | 5:59:42 | 0:18:55 |
| 5/1/2023 | bonnie romero | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | bonnie romero | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | bonnie romero | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | bonnie romero | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | bonnie romero | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | bonnie romero | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | bonnie romero | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | bonnie romero | General | Non-ACD | | | 0 | | | | | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | bonnie romero | General | ACD | 83.00% | 23 | 12 | 11 | | | 8 | | 4 | 52.20% | 47.80% | 0% | 34.80% | 17.40% | 0% | 0:06:42 | 0:00:18 | 2:17:39 | 0:11:28 |
| 5/2/2023 | bonnie romero | General | ACD | 95.00% | 24 | 19 | 1 | | | 4 | 15 | 1 | 79.20% | 12.50% | 4.20% | 62.50% | 16.70% | 4.20% | 0:04:36 | 0:00:11 | 2:48:31 | 0:08:53 |
| 5/3/2023 | bonnie romero | General | ACD | 100.00% | 25 | 21 | 4 | | | | 20 | | 84% | 16% | 0% | 80% | 4% | 0% | 0:05:41 | 0:00:13 | 3:04:03 | 0:08:45 |
| 5/5/2023 | bonnie romero | General | ACD | 32.00% | 43 | 34 | 9 | | | | 33 | | 79.10% | 20.90% | 0% | 76.70% | 2.30% | 0% | 0:06:58 | 0:00:10 | 5:16:29 | 0:09:18 |
| 5/8/2023 | bonnie romero | General | ACD | 3.00% | 32 | 29 | 3 | | | | 29 | | 90.60% | 9.40% | 0% | 90.60% | 0% | 0% | 0:06:17 | 0:00:11 | 4:26:44 | 0:09:11 |
| 5/9/2023 | bonnie romero | General | ACD | 3.00% | 34 | 28 | 5 | | | 1 | 26 | | 82.40% | 14.70% | 0% | 76.50% | 5.90% | 2.90% | 0:05:01 | 0:00:08 | 3:56:39 | 0:10:13 |
| 5/10/2023 | bonnie romero | General | ACD | 26.00% | 34 | 31 | 3 | | | | 30 | | 91.20% | 8.80% | 0% | 88.20% | 2.90% | 0% | 0:04:19 | 0:00:08 | 4:13:36 | 0:09:14 |
| 5/11/2023 | bonnie romero | General | ACD | 39.00% | 18 | 18 | 0 | | | | 16 | | 100% | 0% | 0% | 88.90% | 11.10% | 0% | 0:01:07 | 0:00:03 | 4:48:51 | 0:16:02 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2023 | Isa Avina-Cardiel | Retention | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Isa Avina-Cardiel | Retention | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Isa Avina-Cardiel | Retention | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Isa Avina-Cardiel | Retention | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Isa Avina-Cardiel | Retention | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Isa Avina-Cardiel | Retention | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Isa Avina-Cardiel | Retention | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Isa Avina-Cardiel | Retention | ACD | 73.00% | 27 | 26 | 0 | | 1 | 26 | 11 | | 96.30% | 0% | 3.70% | 96.30% | 0% | 0% | 0:03:39 | 0:00:08 | 4:12:36 | 0:09:42 |
| 5/2/2023 | Isa Avina-Cardiel | Retention | ACD | 91.00% | 18 | 17 | 1 | | 17 | 6 | | | 94.40% | 5.60% | 0% | 94.40% | 0% | 0% | 0:04:06 | 0:00:13 | 2:53:24 | 0:10:12 |
| 5/3/2023 | Isa Avina-Cardiel | Retention | ACD | 73.00% | 20 | 17 | 3 | | 17 | 8 | | | 85% | 15% | 0% | 85% | 0% | 0% | 0:03:38 | 0:00:10 | 3:02:41 | 0:10:44 |
| 5/4/2023 | Isa Avina-Cardiel | Retention | ACD | 100.00% | 13 | 12 | 1 | | 12 | 7 | | | 92.30% | 7.70% | 0% | 92.30% | 0% | 0% | 0:03:39 | 0:00:16 | 2:14:57 | 0:11:14 |
| 5/8/2023 | Isa Avina-Cardiel | Retention | ACD | 100.00% | 7 | 7 | 0 | | 7 | 5 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:29 | 0:00:12 | 1:20:17 | 0:11:28 |
| 5/10/2023 | Isa Avina-Cardiel | Retention | ACD | 75.00% | 16 | 15 | 0 | | 15 | 8 | | 1 | 93.80% | 0% | 0% | 93.80% | 0% | 6.30% | 0:02:19 | 0:00:08 | 3:48:12 | 0:14:15 |
| 5/11/2023 | Isa Avina-Cardiel | Retention | ACD | 71.00% | 16 | 13 | 1 | 1 | 13 | 8 | | 1 | 81.30% | 6.30% | 6.30% | 81.30% | 0% | 6.30% | 0:02:42 | 0:00:10 | 2:43:49 | 0:13:42 |
| 5/1/2023 | Melina Beltran | Resolutions | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Melina Beltran | Resolutions | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Melina Beltran | Resolutions | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Melina Beltran | Resolutions | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Melina Beltran | Resolutions | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Melina Beltran | Resolutions | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Melina Beltran | Resolutions | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Melina Beltran | Resolutions | ACD | | 11 | 11 | 0 | | 11 | 11 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:38 | 0:00:03 | 0:43:32 | 0:03:57 |
| 5/2/2023 | Melina Beltran | Resolutions | ACD | | 4 | 4 | 0 | | 4 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:08 | 0:00:02 | 0:09:57 | 0:02:29 |
| 5/3/2023 | Melina Beltran | Resolutions | ACD | | 5 | 5 | 0 | | 5 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:41 | 0:00:08 | 0:39:32 | 0:07:54 |
| 5/4/2023 | Melina Beltran | Resolutions | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:02 | 0:00:02 | 0:14:07 | 0:14:07 |
| 5/8/2023 | Melina Beltran | Resolutions | ACD | | 4 | 4 | 0 | | 4 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:12 | 0:00:03 | 0:21:21 | 0:05:20 |
| 5/9/2023 | Melina Beltran | Resolutions | ACD | | 5 | 5 | 0 | | 5 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:24 | 0:00:04 | 0:22:03 | 0:04:24 |
| 5/10/2023 | Melina Beltran | Resolutions | ACD | | 5 | 5 | 0 | | 5 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:17 | 0:00:03 | 0:29:36 | 0:05:19 |
| 5/11/2023 | Melina Beltran | Resolutions | ACD | | 6 | 6 | 0 | | 6 | 6 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:20 | 0:00:03 | 0:46:22 | 0:07:43 |
| 5/2/2023 | Nicole Morris | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Nicole Morris | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Nicole Morris | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Nicole Morris | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Nicole Morris | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Nicole Morris | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Nicole Morris | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Nicole Morris | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Nicole Morris | General | ACD | 100.00% | 7 | 7 | 0 | | 7 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:36 | 0:00:05 | 1:30:05 | 0:12:52 |
| 5/3/2023 | Nicole Morris | General | ACD | 89.00% | 10 | 9 | 1 | | 9 | | | | 90% | 10% | 0% | 90% | 0% | 0% | 0:01:16 | 0:00:07 | 2:12:45 | 0:14:45 |
| 5/4/2023 | Nicole Morris | General | ACD | 100.00% | 7 | 7 | 0 | | 7 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:23 | 0:00:03 | 1:21:04 | 0:11:34 |
| 5/5/2023 | Nicole Morris | General | ACD | 18.00% | 12 | 12 | 0 | | 12 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:26 | 0:00:02 | 3:22:49 | 0:16:54 |
| 5/8/2023 | Nicole Morris | General | ACD | 6.00% | 17 | 17 | 0 | | 13 | | 4 | | 100% | 0% | 0% | 76.50% | 23.50% | 0% | 0:00:39 | 0:00:02 | 3:48:54 | 0:13:27 |
| 5/9/2023 | Nicole Morris | General | ACD | 20.00% | 28 | 25 | 1 | | 23 | | 2 | | 89.30% | 10.70% | 0% | 82.10% | 7.10% | 0% | 0:02:11 | 0:00:04 | 4:36:14 | 0:11:02 |
| 5/10/2023 | Nicole Morris | General | ACD | 54.00% | 30 | 24 | 1 | 5 | 21 | | 3 | | 80% | 3.30% | 16.70% | 70% | 10% | 0% | 0:02:19 | 0:00:04 | 4:08:19 | 0:10:20 |
| 5/11/2023 | Nicole Morris | General | ACD | 33.00% | 13 | 12 | 0 | | 12 | | | 1 | 92.30% | 0% | 7.70% | 92.30% | 0% | 0% | 0:01:09 | 0:00:05 | 2:34:10 | 0:12:50 |
| 5/1/2023 | Ali Mohamed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Ali Mohamed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Ali Mohamed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Ali Mohamed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Ali Mohamed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Ali Mohamed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Ali Mohamed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Ali Mohamed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Ali Mohamed | General | ACD | 83.00% | 24 | 24 | 0 | | 20 | | 4 | | 100% | 0% | 0% | 83.30% | 16.70% | 0% | 0:04:38 | 0:00:11 | 4:58:27 | 0:12:26 |
| 5/2/2023 | Ali Mohamed | General | ACD | 100.00% | 18 | 18 | 0 | | 17 | | 1 | | 100% | 0% | 0% | 94.40% | 5.60% | 0% | 0:02:59 | 0:00:09 | 3:18:36 | 0:11:02 |
| 5/3/2023 | Ali Mohamed | General | ACD | 94.00% | 21 | 16 | 4 | | 13 | | 3 | 1 | 76.20% | 19.10% | 0% | 61.90% | 14.30% | 4.80% | 0:04:58 | 0:00:14 | 4:27:23 | 0:15:43 |
| 5/4/2023 | Ali Mohamed | General | ACD | 94.00% | 18 | 17 | 1 | | 14 | | 3 | | 77.80% | 16.70% | 0% | 61.90% | 16.70% | 0% | 0:02:45 | 0:00:09 | 3:41:49 | 0:13:02 |
| 5/5/2023 | Ali Mohamed | General | ACD | 14.00% | 25 | 21 | 3 | | 18 | | 3 | 1 | 84% | 12% | 0% | 72% | 12% | 4% | 0:03:28 | 0:00:09 | 4:57:42 | 0:13:31 |
| 5/8/2023 | Ali Mohamed | General | ACD | | 23 | 19 | 3 | | 15 | | 4 | | 82.60% | 13% | 0% | 65.20% | 17.40% | 4.40% | 0:03:03 | 0:00:08 | 4:39:11 | 0:13:57 |
| 5/9/2023 | Ali Mohamed | General | ACD | 19.00% | 22 | 21 | 1 | | 19 | | 2 | | 95.50% | 4.60% | 0% | 86.40% | 9.10% | 0% | 0:03:23 | 0:00:09 | 4:39:27 | 0:13:18 |
| 5/10/2023 | Ali Mohamed | General | ACD | 56.00% | 22 | 18 | 4 | | 15 | | 3 | | 81.80% | 18.20% | 0% | 68.20% | 13.60% | 0% | 0:03:54 | 0:00:11 | 4:21:47 | 0:14:32 |
| 5/11/2023 | Ali Mohamed | General | ACD | 35.00% | 24 | 18 | 4 | | 18 | | | 2 | 75% | 16.70% | 0% | 75% | 0% | 8.30% | 0:03:45 | 0:00:10 | 4:51:31 | 0:14:34 |
| 5/2/2023 | Emely Acevedo | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Emely Acevedo | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Emely Acevedo | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Emely Acevedo | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Emely Acevedo | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Emely Acevedo | General | ACD | 100.00% | 18 | 18 | 0 | | 17 | | 1 | | 100% | 0% | 0% | 94.40% | 5.60% | 0% | 0:01:28 | 0:00:04 | 4:45:44 | 0:15:52 |
| 5/3/2023 | Emely Acevedo | General | ACD | 100.00% | 19 | 19 | 0 | | 19 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:49 | 0:00:05 | 6:37:41 | 0:20:55 |
| 5/4/2023 | Emely Acevedo | General | ACD | 100.00% | 18 | 17 | 1 | | 16 | | 1 | | 94.40% | 5.60% | 0% | 88.90% | 5.60% | 0% | 0:01:16 | 0:00:04 | 3:49:18 | 0:13:29 |
| 5/5/2023 | Emely Acevedo | General | ACD | 28.00% | 26 | 25 | 1 | | 25 | | | | 96.20% | 3.90% | 0% | 96.20% | 0% | 0% | 0:01:55 | 0:00:04 | 9:06:28 | 0:21:51 |
| 5/8/2023 | Emely Acevedo | General | ACD | 5.00% | 20 | 20 | 0 | | 20 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:13 | 0:00:03 | 7:02:19 | 0:21:06 |
| 5/9/2023 | Emely Acevedo | General | ACD | 19.00% | 16 | 16 | 0 | | 14 | | 2 | | 100% | 0% | 0% | 87.50% | 12.50% | 0% | 0:00:47 | 0:00:02 | 4:42:42 | 0:17:40 |
| 5/1/2023 | Jess Pena | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Jess Pena | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Jess Pena | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Jess Pena | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Jess Pena | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Jess Pena | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Jess Pena | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Jess Pena | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Jess Pena | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Jess Pena | General | ACD | 61.00% | 23 | 18 | 5 | | 16 | | 2 | | 78.30% | 21.70% | 0% | 69.60% | 8.70% | 0% | 0:07:49 | 0:00:21 | 2:45:41 | 0:09:12 |
| 5/2/2023 | Jess Pena | General | ACD | 91.00% | 12 | 11 | 1 | | 10 | | 1 | | 91.70% | 8.30% | 0% | 83.30% | 8.30% | 0% | 0:04:11 | 0:00:20 | 2:30:14 | 0:13:39 |
| 5/3/2023 | Jess Pena | General | ACD | 100.00% | 13 | 12 | 1 | | 12 | | | | 92.30% | 7.70% | 0% | 92.30% | 0% | 0% | 0:04:35 | 0:00:21 | 2:42:10 | 0:13:30 |
| 5/4/2023 | Jess Pena | General | ACD | 100.00% | 13 | 9 | 4 | | 8 | | 1 | | 69.20% | 30.80% | 0% | 46.20% | 23.10% | 0% | 0:03:24 | 0:00:18 | 2:52:45 | 0:19:13 |
| 5/5/2023 | Jess Pena | General | ACD | 33.00% | 27 | 21 | 5 | 1 | 19 | | 2 | | 77.80% | 18.50% | 3.70% | 70.40% | 7.40% | 0% | 0:04:31 | 0:00:18 | 3:04:58 | 0:13:12 |
| 5/8/2023 | Jess Pena | General | ACD | | 15 | 14 | 1 | | 12 | | 2 | | 93.30% | 6.70% | 0% | 80% | 13.30% | 0% | 0:04:31 | 0:00:18 | 3:04:58 | 0:13:12 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Avg. Handling Duration | Inbound Voice Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2023 | Jess Pena | General | ACD | 5.00% | 21 | 21 | | | 18 | 0 | | | 100% | 0% | 0% | 85.70% | 14.30% | 0% | 0:05:50 | 0:00:16 | 4:08:28 | 0:11:49 |
| 5/10/2023 | Jess Pena | General | ACD | 60.00% | 16 | 15 | 1 | | 14 | 0 | | 1 | 93.80% | 6.30% | 0% | 87.50% | 6.30% | 0% | 0:05:01 | 0:00:18 | 3:08:57 | 0:12:35 |
| 5/11/2023 | Jess Pena | General | ACD | 23.00% | 14 | 13 | 1 | | 12 | 0 | 1 | | 92.90% | 7.10% | 0% | 85.70% | 7.10% | 0% | 0:03:22 | 0:00:15 | 2:51:47 | 0:13:12 |
| 5/2/2023 | Lex Avina-Cardiel | General | Non-ACD | | 0 | | | | | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Lex Avina-Cardiel | Outbound Dialer NSF | ACD | | 2 | 1 | | 1 | | 1 | 0 | | 50% | 50% | 0% | 50% | 0% | 0% | 0:00:03 | 0:00:03 | 0:18:31 | 0:18:31 |
| 5/4/2023 | Lex Avina-Cardiel | Outbound Dialer NSF | ACD | 0 | 3 | 1 | | 2 | 1 | 0 | | | 33.30% | 66.70% | 0% | 33.30% | 0% | 0% | 0:00:45 | 0:00:22 | 0:06:46 | 0:06:46 |
| 5/1/2023 | Lex Avina-Cardiel | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Lex Avina-Cardiel | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Lex Avina-Cardiel | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Lex Avina-Cardiel | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Lex Avina-Cardiel | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Lex Avina-Cardiel | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Lex Avina-Cardiel | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Lex Avina-Cardiel | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Lex Avina-Cardiel | General | ACD | 88.00% | 27 | 24 | 2 | | 21 | 1 | | 3 | 88.90% | 7.40% | 0% | 77.80% | 11.10% | 3.70% | 0:08:39 | 0:00:19 | 4:57:54 | 0:11:54 |
| 5/2/2023 | Lex Avina-Cardiel | General | ACD | 96.00% | 25 | 22 | 2 | | 20 | 0 | | 1 | 88% | 8% | 0% | 80% | 8% | 4% | 0:08:49 | 0:00:22 | 4:32:21 | 0:11:50 |
| 5/3/2023 | Lex Avina-Cardiel | General | ACD | 95.00% | 24 | 20 | 3 | | 16 | 0 | | 1 | 83.30% | 12.50% | 0% | 66.70% | 16.70% | 4.20% | 0:08:38 | 0:00:21 | 4:14:27 | 0:12:07 |
| 5/4/2023 | Lex Avina-Cardiel | General | ACD | 100.00% | 20 | 18 | 2 | | 15 | 0 | | 1 | 90% | 10% | 0% | 75% | 15% | 0% | 0:06:25 | 0:00:19 | 4:43:02 | 0:15:43 |
| 5/8/2023 | Lex Avina-Cardiel | General | ACD | 0 | 23 | 23 | 0 | | 22 | 0 | | 1 | 100% | 0% | 0% | 95.70% | 4.40% | 0% | 0:06:42 | 0:00:17 | 5:59:38 | 0:15:38 |
| 5/9/2023 | Lex Avina-Cardiel | General | ACD | 9.00% | 28 | 23 | 1 | 4 | 21 | 0 | | 2 | 82.10% | 3.60% | 14.30% | 75% | 7.10% | 0% | 0:07:04 | 0:00:15 | 5:49:57 | 0:15:12 |
| 5/10/2023 | Lex Avina-Cardiel | General | ACD | 33.00% | 24 | 21 | 1 | | 20 | 0 | | 1 | 87.50% | 12.50% | 0% | 83.30% | 4.20% | 0% | 0:06:35 | 0:00:16 | 6:02:59 | 0:17:17 |
| 5/11/2023 | Lex Avina-Cardiel | General | ACD | 19.00% | 31 | 27 | 4 | | 27 | 0 | | | 87.10% | 12.90% | 0% | 87.10% | 0% | 0% | 0:08:35 | 0:00:17 | 6:18:14 | 0:14:00 |
| 5/1/2023 | Saif Ismail | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Saif Ismail | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Saif Ismail | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Saif Ismail | General | ACD | 85.00% | 28 | 27 | 1 | | 23 | 0 | | 4 | 96.40% | 3.60% | 0% | 82.10% | 14.30% | 0% | 0:03:33 | 0:00:07 | 4:06:14 | 0:09:07 |
| 5/4/2023 | Saif Ismail | General | ACD | 0 | 1 | 1 | 0 | | 1 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:05 | 0:00:05 | 0:09:52 | 0:09:52 |
| 5/8/2023 | Saif Ismail | General | ACD | 4.00% | 28 | 28 | 0 | | 28 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:22:22 | 0:00:05 | 5:30:15 | 0:11:47 |
| 5/10/2023 | Saif Ismail | General | ACD | 50.00% | 18 | 18 | 0 | | 18 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:57 | 0:00:06 | 4:45:17 | 0:15:50 |
| 5/11/2023 | Saif Ismail | General | ACD | 33.00% | 24 | 24 | 0 | | 24 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:52 | 0:00:07 | 5:03:29 | 0:12:38 |
| 5/1/2023 | David Brown | Retention | Non-ACD | | 0 | | | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | David Brown | Retention | ACD | 33.00% | 10 | 9 | 1 | | 9 | 4 | | | 90% | 10% | 0% | 90% | 0% | 0% | 0:01:55 | 0:00:11 | 2:08:36 | 0:14:17 |
| 5/1/2023 | Phoenix Paralegal | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Phoenix Paralegal | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Phoenix Paralegal | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Phoenix Paralegal | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Phoenix Paralegal | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Phoenix Paralegal | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Phoenix Paralegal | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Phoenix Paralegal | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Phoenix Paralegal | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Phoenix Paralegal | Legal | ACD | | 2 | 2 | 0 | | 2 | 2 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:12 | 0:00:06 | 2:37:39 | 1:18:49 |
| 5/8/2023 | Phoenix Paralegal | Legal | ACD | | 2 | 2 | 0 | | 2 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:07 | 0:00:03 | 0:51:45 | 0:25:52 |
| 5/9/2023 | Phoenix Paralegal | Legal | ACD | | 2 | 2 | 0 | | 2 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:07 | 0:00:03 | 3:14:16 | 1:37:08 |
| 5/10/2023 | Phoenix Paralegal | Legal | ACD | | 3 | 3 | 0 | | 3 | 3 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:21 | 0:00:07 | 2:55:16 | 0:58:25 |
| 5/11/2023 | Phoenix Paralegal | Legal | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:06 | 0:00:06 | 0:08:08 | 0:08:08 |
| 5/8/2023 | Brant Bishop | General | Non-ACD | | 1 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Brant Bishop | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Brant Bishop | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Brant Bishop | General | ACD | 5.00% | 20 | 20 | 0 | | 20 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:03:56 | 0:00:11 | 5:47:56 | 0:17:23 |
| 5/9/2023 | Brant Bishop | General | ACD | 6.00% | 19 | 18 | 1 | | 18 | 0 | | | 94.70% | 5.30% | 0% | 94.70% | 0% | 0% | 0:04:33 | 0:00:14 | 4:33:39 | 0:15:12 |
| 5/10/2023 | Brant Bishop | General | ACD | 26.00% | 19 | 19 | 0 | | 19 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:04:48 | 0:00:15 | 4:26:25 | 0:14:01 |
| 5/11/2023 | Brant Bishop | General | ACD | 25.00% | 29 | 24 | 4 | 1 | 21 | 0 | | 3 | 82.80% | 13.80% | 3.50% | 72.40% | 10.30% | 0% | 0:07:41 | 0:00:16 | 5:04:31 | 0:12:41 |
| 5/4/2023 | Fausto Beleno | Outbound Dialer NSF | ACD | 100.00% | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:07 | 0:00:07 | 0:04:54 | 0:04:54 |
| 5/1/2023 | Fausto Beleno | Spanish Queue | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Fausto Beleno | Spanish Queue | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:04 | 0:00:04 | 0:11:15 | 0:11:15 |
| 5/2/2023 | Fausto Beleno | Spanish Queue | ACD | | 4 | 4 | 0 | | 2 | 2 | | | 50% | 0% | 0% | 50% | 50% | 0% | 0:00:14 | 0:00:03 | 1:25:25 | 0:21:21 |
| 5/3/2023 | Fausto Beleno | Spanish Queue | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:02 | 0:00:02 | 0:09:31 | 0:09:31 |
| 5/10/2023 | Fausto Beleno | Spanish Queue | ACD | | 3 | 3 | 0 | | 3 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:12 | 0:00:04 | 1:01:02 | 0:20:20 |
| 5/11/2023 | Fausto Beleno | Spanish Queue | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:10 | 0:00:10 | 0:16:41 | 0:16:41 |
| 5/1/2023 | Fausto Beleno | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Fausto Beleno | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Fausto Beleno | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Fausto Beleno | General | ACD | 92.00% | 26 | 26 | 0 | | 22 | 0 | | 4 | 100% | 0% | 0% | 84.60% | 15.40% | 0% | 0:01:57 | 0:00:04 | 6:22:55 | 0:14:43 |
| 5/2/2023 | Fausto Beleno | General | ACD | 100.00% | 18 | 17 | 0 | | 16 | 0 | | 1 | 94.40% | 0% | 0% | 88.90% | 5.60% | 5.60% | 0:01:14 | 0:00:04 | 5:04:37 | 0:16:55 |
| 5/3/2023 | Fausto Beleno | General | ACD | 100.00% | 19 | 19 | 0 | | 17 | 0 | | 2 | 100% | 0% | 0% | 89.50% | 10.50% | 0% | 0:01:21 | 0:00:04 | 6:16:54 | 0:19:50 |
| 5/4/2023 | Fausto Beleno | General | ACD | 100.00% | 21 | 21 | 0 | | 18 | 0 | | | 100% | 0% | 0% | 85.70% | 14.30% | 0% | 0:01:57 | 0:00:05 | 5:53:57 | 0:16:51 |
| 5/5/2023 | Fausto Beleno | General | ACD | 43.00% | 23 | 22 | 1 | | 20 | 0 | 1 | | 95.70% | 0% | 0% | 87% | 8.70% | 4.40% | 0:03:05 | 0:00:04 | 6:03:48 | 0:15:49 |
| 5/8/2023 | Fausto Beleno | General | ACD | 12.00% | 25 | 24 | 0 | | 20 | 0 | | 4 | 96% | 0% | 0% | 80% | 16% | 4% | 0:01:51 | 0:00:04 | 7:46:29 | 0:18:39 |
| 5/9/2023 | Fausto Beleno | General | ACD | 29.00% | 24 | 24 | 0 | | 22 | 0 | | 2 | 100% | 0% | 0% | 91.70% | 8.30% | 0% | 0:01:58 | 0:00:04 | 8:12:18 | 0:20:32 |
| 5/10/2023 | Fausto Beleno | General | ACD | 52.00% | 28 | 25 | 1 | | 22 | 0 | | 2 | 89.30% | 3.60% | 0% | 78.60% | 10.70% | 7.10% | 0:02:22 | 0:00:05 | 7:09:16 | 0:15:53 |
| 5/11/2023 | Fausto Beleno | General | ACD | 19.00% | 26 | 26 | 0 | | 23 | 0 | | | 100% | 0% | 0% | 88.50% | 11.50% | 0% | 0:02:23 | 0:00:05 | 8:00:57 | 0:18:29 |
| 5/3/2023 | Legal Phoenix | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Legal Phoenix | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Legal Phoenix | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Legal Phoenix | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Legal Phoenix | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Legal Phoenix | Legal | ACD | | 3 | 3 | 0 | 3 | | | | | | 100% | 0% | | | | | 0:01:30 | 0:00:30 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Legal Phoenix | Legal | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:04 | 0:00:04 | 0:01:20 | 0:01:20 |
| 5/1/2023 | Abe Flores | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Abe Flores | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Abe Flores | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Abe Flores | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Abe Flores | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2023 | Abe Flores | General | Non-ACD | | 0 | | | | | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Abe Flores | General | ACD | 100.00% | 18 | 16 | 2 | | 11 | 0 | | 5 | 88.90% | 11.10% | 0% | 61.10% | 27.80% | 0% | 0:05:04 | 0:00:17 | 3:53:25 | 0:14:35 |
| 5/3/2023 | Abe Flores | General | ACD | 100.00% | 12 | 10 | 1 | | 9 | 0 | 1 | | 83.30% | 8.30% | 0% | 75% | 8.30% | 8.30% | 0:02:37 | 0:00:14 | 4:29:52 | 0:24:32 |
| 5/4/2023 | Abe Flores | General | ACD | 100.00% | 15 | 12 | 1 | | 10 | 0 | 2 | 1 | 80% | 13.30% | 0% | 66.70% | 13.30% | 6.70% | 0:02:07 | 0:00:08 | 5:01:29 | 0:23:11 |
| 5/5/2023 | Abe Flores | General | ACD | 35.00% | 18 | 17 | 1 | | 16 | 0 | 1 | | 94.40% | 5.60% | 0% | 88.90% | 5.60% | 0% | 0:01:19 | 0:00:04 | 5:10:53 | 0:18:17 |
| 5/8/2023 | Abe Flores | General | ACD | 6.00% | 19 | 16 | 2 | | 15 | 0 | 1 | | 84.20% | 10.50% | 0% | 79% | 5.30% | 5.30% | 0:01:27 | 0:00:04 | 5:08:31 | 0:18:08 |
| 5/9/2023 | Abe Flores | General | ACD | 32.00% | 20 | 17 | 1 | | 16 | 0 | 1 | 2 | 85% | 5% | 0% | 80% | 5% | 10% | 0:01:00 | 0:00:03 | 5:32:02 | 0:17:28 |
| 5/10/2023 | Abe Flores | General | ACD | 59.00% | 22 | 22 | 0 | | 22 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:54 | 0:00:02 | 6:18:28 | 0:17:12 |
| 5/11/2023 | Abe Flores | General | ACD | 26.00% | 19 | 19 | 0 | | 17 | 0 | | 2 | 100% | 0% | 0% | 89.50% | 10.50% | 0% | 0:00:44 | 0:00:02 | 6:38:11 | 0:20:57 |
| 5/1/2023 | Hanner Angulo | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Hanner Angulo | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Hanner Angulo | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Hanner Angulo | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Hanner Angulo | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Hanner Angulo | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Hanner Angulo | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Hanner Angulo | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Hanner Angulo | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Hanner Angulo | Retention | ACD | | 1 | 0 | 1 | | 0 | | | | 0% | 100% | 0% | 0% | 0% | 0% | 0:00:30 | 0:00:30 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Hanner Angulo | Columbia Retention | ACD | 29.00% | 11 | 8 | 3 | | 7 | 1 | | 1 | 72.70% | 27.30% | 0% | 63.60% | 9.10% | 0% | 0:02:20 | 0:00:14 | 0:26:41 | 0:03:20 |
| 5/11/2023 | Hanner Angulo | Columbia Retention | ACD | | 1 | 1 | 0 | | 1 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:19 | 0:00:19 | 0:01:06 | 0:01:06 |
| 5/1/2023 | Khalil Beshoy | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Khalil Beshoy | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Khalil Beshoy | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Khalil Beshoy | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Khalil Beshoy | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Khalil Beshoy | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Khalil Beshoy | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Khalil Beshoy | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Khalil Beshoy | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Khalil Beshoy | General | ACD | 60.00% | 5 | 5 | 0 | | 5 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:41 | 0:00:08 | 1:03:26 | 0:12:41 |
| 5/2/2023 | Khalil Beshoy | General | ACD | 100.00% | 13 | 13 | 0 | | 13 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:20 | 0:00:10 | 4:05:51 | 0:18:54 |
| 5/3/2023 | Khalil Beshoy | General | ACD | 100.00% | 7 | 7 | 0 | | 6 | | | 1 | 100% | 0% | 0% | 85.70% | 14.30% | 0% | 0:00:49 | 0:00:07 | 2:27:32 | 0:21:04 |
| 5/4/2023 | Khalil Beshoy | General | ACD | 100.00% | 19 | 19 | 0 | | 19 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:03:20 | 0:00:10 | 4:53:43 | 0:15:27 |
| 5/5/2023 | Khalil Beshoy | General | ACD | 42.00% | 27 | 26 | 1 | | 25 | 0 | | 1 | 96.30% | 3.70% | 0% | 92.60% | 3.70% | 0% | 0:02:53 | 0:00:06 | 5:35:28 | 0:12:54 |
| 5/8/2023 | Khalil Beshoy | General | ACD | | 15 | 15 | 0 | | 14 | 0 | | 1 | 100% | 0% | 0% | 93.30% | 6.70% | 0% | 0:02:51 | 0:00:11 | 1:50:29 | 0:23:21 |
| 5/9/2023 | Khalil Beshoy | General | ACD | 6.00% | 17 | 15 | 1 | | 12 | 0 | | 3 | 88.20% | 5.90% | 0% | 70.60% | 17.70% | 5.90% | 0:02:19 | 0:00:08 | 3:45:06 | 0:14:04 |
| 5/10/2023 | Khalil Beshoy | General | ACD | 62.00% | 13 | 13 | 0 | | 12 | 0 | | 1 | 100% | 0% | 0% | 92.30% | 7.70% | 0% | 0:01:58 | 0:00:09 | 3:38:36 | 0:16:48 |
| 5/11/2023 | Khalil Beshoy | General | ACD | 23.00% | 13 | 12 | 0 | | 12 | 0 | | 1 | 92.30% | 0% | 0% | 92.30% | 0% | 7.70% | 0:01:18 | 0:00:06 | 3:27:27 | 0:15:57 |
| 5/4/2023 | Jessenia Oseguera | Outbound Dialer NSF | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:16 | 0:00:16 | 0:08:17 | 0:08:17 |
| 5/1/2023 | Jessenia Oseguera | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Jessenia Oseguera | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Jessenia Oseguera | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Jessenia Oseguera | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Jessenia Oseguera | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Jessenia Oseguera | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Jessenia Oseguera | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Jessenia Oseguera | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Jessenia Oseguera | General | ACD | 71.00% | 14 | 14 | 0 | | 12 | 0 | | 2 | 100% | 0% | 0% | 85.70% | 14.30% | 0% | 0:02:48 | 0:00:12 | 2:49:25 | 0:12:06 |
| 5/2/2023 | Jessenia Oseguera | General | ACD | 100.00% | 18 | 16 | 2 | | 16 | 0 | | | 88.90% | 11.10% | 0% | 88.90% | 0% | 0% | 0:03:44 | 0:00:12 | 3:39:30 | 0:13:43 |
| 5/3/2023 | Jessenia Oseguera | General | ACD | 100.00% | 11 | 11 | 0 | | 8 | 0 | | 3 | 100% | 0% | 0% | 72.70% | 27.30% | 0% | 0:02:49 | 0:00:15 | 2:02:27 | 0:11:07 |
| 5/4/2023 | Jessenia Oseguera | General | ACD | 92.00% | 13 | 13 | 0 | | 12 | 0 | | 1 | 100% | 0% | 0% | 92.30% | 7.70% | 0% | 0:02:59 | 0:00:13 | 4:17:56 | 0:19:50 |
| 5/5/2023 | Jessenia Oseguera | General | ACD | 26.00% | 27 | 27 | 0 | | 23 | 0 | | 4 | 100% | 0% | 0% | 85.20% | 14.80% | 0% | 0:04:00 | 0:00:08 | 6:57:17 | 0:15:27 |
| 5/8/2023 | Jessenia Oseguera | General | ACD | | 18 | 16 | 2 | | 13 | 0 | | 3 | 88.90% | 11.10% | 0% | 72.20% | 16.70% | 0% | 0:02:49 | 0:00:09 | 3:22:58 | 0:12:41 |
| 5/9/2023 | Jessenia Oseguera | General | ACD | 17.00% | 18 | 18 | 0 | | 15 | 0 | | 3 | 100% | 0% | 0% | 83.30% | 16.70% | 0% | 0:02:13 | 0:00:07 | 4:25:19 | 0:14:44 |
| 5/10/2023 | Jessenia Oseguera | General | ACD | 33.00% | 18 | 18 | 0 | | 14 | 0 | | 4 | 100% | 0% | 0% | 77.80% | 22.20% | 0% | 0:01:51 | 0:00:06 | 3:59:07 | 0:13:17 |
| 5/11/2023 | Jessenia Oseguera | General | ACD | 53.00% | 19 | 19 | 0 | | 16 | 0 | | 3 | 100% | 0% | 0% | 84.20% | 15.80% | 0% | 0:02:41 | 0:00:08 | 3:48:28 | 0:12:01 |
| 5/1/2023 | yuliana mendoza | Spanish Queue | ACD | | 1 | 1 | 0 | | 1 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:03 | 0:00:03 | 0:11:55 | 0:11:55 |
| 5/2/2023 | yuliana mendoza | Spanish Queue | ACD | | 3 | 3 | 0 | | 3 | 3 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:12 | 0:00:04 | 1:07:10 | 0:22:23 |
| 5/3/2023 | yuliana mendoza | Spanish Queue | ACD | | 1 | 1 | 0 | | 1 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:11 | 0:00:11 | 0:03:17 | 0:03:17 |
| 5/4/2023 | yuliana mendoza | Spanish Queue | ACD | | 1 | 1 | 0 | | 1 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:04 | 0:00:04 | 0:11:38 | 0:11:38 |
| 5/5/2023 | yuliana mendoza | Spanish Queue | ACD | | 2 | 2 | 0 | | 2 | 2 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:10 | 0:00:05 | 0:26:09 | 0:13:00 |
| 5/10/2023 | yuliana mendoza | Spanish Queue | ACD | | 1 | 1 | 0 | | 1 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:03 | 0:00:03 | 0:12:54 | 0:12:54 |
| 5/11/2023 | yuliana mendoza | Spanish Queue | ACD | | 1 | 1 | 0 | | 1 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:05 | 0:00:05 | 0:12:53 | 0:12:53 |
| 5/1/2023 | yuliana mendoza | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | yuliana mendoza | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | yuliana mendoza | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | yuliana mendoza | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | yuliana mendoza | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | yuliana mendoza | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | yuliana mendoza | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | yuliana mendoza | General | ACD | 96.00% | 27 | 25 | 1 | | 25 | 0 | | | 92.60% | 3.70% | 0% | 92.60% | 0% | 3.70% | 0:02:35 | 0:00:05 | 5:25:56 | 0:12:52 |
| 5/2/2023 | yuliana mendoza | General | ACD | 96.00% | 25 | 23 | 1 | | 19 | 0 | | 4 | 92% | 4% | 0% | 76% | 16% | 4% | 0:02:02 | 0:00:05 | 5:05:29 | 0:12:53 |
| 5/3/2023 | yuliana mendoza | General | ACD | 100.00% | 27 | 26 | 0 | | 23 | 2 | | 3 | 96.30% | 0% | 0% | 85.20% | 11.10% | 3.70% | 0:02:23 | 0:00:05 | 5:38:06 | 0:13:49 |
| 5/4/2023 | yuliana mendoza | General | ACD | 100.00% | 26 | 26 | 0 | | 24 | 0 | | 2 | 100% | 0% | 0% | 92.30% | 7.70% | 0% | 0:02:53 | 0:00:06 | 5:59:21 | 0:13:49 |
| 5/5/2023 | yuliana mendoza | General | ACD | 35.00% | 31 | 31 | 0 | | 31 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:28 | 0:00:04 | 6:58:10 | 0:13:29 |
| 5/8/2023 | yuliana mendoza | General | ACD | 6.00% | 32 | 32 | 0 | | 30 | 0 | | 2 | 100% | 0% | 0% | 93.80% | 6.30% | 0% | 0:02:29 | 0:00:04 | 8:00:37 | 0:15:01 |
| 5/9/2023 | yuliana mendoza | General | ACD | 12.00% | 34 | 31 | 1 | | 29 | 0 | | 2 | 91.20% | 2.90% | 0% | 85.30% | 5.90% | 5.90% | 0:02:43 | 0:00:04 | 8:26:12 | 0:15:20 |
| 5/10/2023 | yuliana mendoza | General | ACD | 46.00% | 26 | 26 | 0 | | 25 | 0 | | 1 | 100% | 0% | 0% | 96.20% | 3.90% | 0% | 0:01:58 | 0:00:04 | 7:55:30 | 0:18:17 |
| 5/11/2023 | yuliana mendoza | General | ACD | 24.00% | 34 | 34 | 0 | | 33 | 0 | | 1 | 100% | 0% | 0% | 97.10% | 2.90% | 0% | 0:02:19 | 0:00:04 | 8:13:26 | 0:14:30 |
| 5/1/2023 | Elio Riano | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Elio Riano | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Elio Riano | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Elio Riano | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Elio Riano | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2023 | Elio Riano | Retention | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Elio Riano | Retention | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Elio Riano | Retention | ACD | 67.00% | 28 | 25 | 3 | | 24 | 13 | | 1 | 89.30% | 10.70% | 0% | 85.70% | 3.60% | 0% | 0:04:35 | 0:00:10 | 4:46:23 | 0:11:27 |
| 5/2/2023 | Elio Riano | Retention | ACD | 60.00% | 20 | 19 | 1 | | 19 | 9 | | | 95% | 5% | 0% | 95% | 0% | 0% | 0:03:54 | 0:00:12 | 4:13:14 | 0:13:19 |
| 5/4/2023 | Elio Riano | Retention | ACD | 100.00% | 13 | 13 | | | 13 | 6 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:15 | 0:00:10 | 1:39:53 | 0:07:41 |
| 5/5/2023 | Elio Riano | Retention | ACD | 60.00% | 13 | 12 | 1 | | 12 | 7 | | | 92.30% | 7.70% | 0% | 92.30% | 0% | 0% | 0:02:38 | 0:00:13 | 3:13:54 | 0:16:09 |
| 5/8/2023 | Elio Riano | Retention | ACD | 83.00% | 23 | 21 | 1 | | 21 | 10 | | | 91.30% | 4.40% | 0% | 91.30% | 0% | 4.40% | 0:05:00 | 0:00:13 | 4:39:24 | 0:13:58 |
| 5/9/2023 | Elio Riano | Retention | ACD | 57.00% | 27 | 22 | 3 | | 22 | 17 | | 2 | 81.50% | 11.10% | 0% | 81.50% | 0% | 7.40% | 0:06:13 | 0:00:13 | 3:44:20 | 0:09:20 |
| 5/10/2023 | Elio Riano | Retention | ACD | 50.00% | 21 | 18 | 3 | | 18 | 13 | | | 85.70% | 14.30% | 0% | 85.70% | 0% | 0% | 0:05:32 | 0:00:15 | 4:35:21 | 0:15:17 |
| 5/11/2023 | Elio Riano | Retention | ACD | 75.00% | 15 | 15 | | | 15 | 3 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:36 | 0:00:10 | 3:32:40 | 0:14:10 |
| 5/1/2023 | Selina Taing | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Selina Taing | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Selina Taing | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Selina Taing | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Selina Taing | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Selina Taing | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Selina Taing | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Selina Taing | General | ACD | | 0 | 1 | 1 | 0 | | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:21 | 0:00:21 | 0:11:30 | 0:11:30 |
| 5/2/2023 | Victoria Dang | Outbound Dialer NSF | ACD | | 0 | 1 | 1 | 0 | | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:12 | 0:00:12 | 0:10:06 | 0:10:06 |
| 5/10/2023 | Victoria Dang | Retention | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Victoria Dang | Retention | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Victoria Dang | Retention | ACD | 75.00% | 16 | 14 | 2 | | 14 | 7 | | | 87.50% | 12.50% | 0% | 87.50% | 0% | 0% | 0:02:30 | 0:00:10 | 3:44:45 | 0:16:03 |
| 5/11/2023 | Victoria Dang | Retention | ACD | 63.00% | 13 | 11 | 2 | | 11 | 3 | | | 84.60% | 15.40% | 0% | 84.60% | 0% | 0% | 0:02:49 | 0:00:13 | 3:28:02 | 0:18:54 |
| 5/1/2023 | Victoria Dang | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Victoria Dang | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Victoria Dang | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Victoria Dang | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Victoria Dang | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Victoria Dang | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Victoria Dang | General | ACD | 100.00% | 5 | 3 | 1 | 1 | 2 | 0 | | 1 | 60% | 20% | 20% | 40% | 20% | 0% | 0:01:25 | 0:00:17 | 0:52:37 | 0:17:32 |
| 5/3/2023 | Victoria Dang | General | ACD | 100.00% | 6 | 3 | 2 | 1 | 3 | 0 | | 1 | 50% | 33.30% | 16.70% | 33.30% | 16.70% | 0% | 0:02:15 | 0:00:22 | 1:09:09 | 0:23:03 |
| 5/3/2023 | Victoria Dang | General | ACD | 100.00% | 5 | 5 | 0 | | 5 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:34 | 0:00:18 | 1:13:06 | 0:14:37 |
| 5/4/2023 | Victoria Dang | General | ACD | | 1 | 1 | | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:04 | 0:00:04 | 0:20:54 | 0:20:54 |
| 5/5/2023 | Victoria Dang | General | ACD | 11.00% | 10 | 9 | 1 | | 8 | | | | 90% | 10% | 0% | 80% | 10% | 0% | 0:02:18 | 0:00:15 | 2:47:06 | 0:18:34 |
| 5/8/2023 | Victoria Dang | General | ACD | | 8 | 7 | 1 | | 1 | | | | 87.50% | 12.50% | 0% | 87.50% | 0% | 0% | 0:02:13 | 0:00:16 | 1:34:03 | 0:13:26 |
| 5/9/2023 | Victoria Dang | General | ACD | | 0 | 1 | 1 | 0 | | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:28 | 0:00:28 | 0:10:44 | 0:10:44 |
| 5/10/2023 | Victoria Dang | General | ACD | | 1 | 0 | | | 1 | | | | 0% | 0% | 100% | 0% | 0% | 0% | 0:00:12 | 0:00:12 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Ralph Breneville | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Ralph Breneville | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Ralph Breneville | General | ACD | | 0 | 15 | 15 | 0 | | 12 | | 3 | 100% | 0% | 0% | 80% | 20% | 0% | 0:01:32 | 0:00:06 | 5:13:48 | 0:20:55 |
| 5/9/2023 | Ralph Breneville | General | ACD | 27.00% | 15 | 15 | 0 | | 10 | | | | 100% | 0% | 0% | 66.70% | 33.30% | 0% | 0:01:36 | 0:00:06 | 6:24:36 | 0:25:38 |
| 5/10/2023 | Ralph Breneville | General | ACD | 36.00% | 15 | 9 | 0 | 4 | 7 | | 2 | 2 | 60% | 0% | 26.70% | 46.70% | 13.30% | 13.30% | 0:01:02 | 0:00:04 | 5:48:49 | 0:31:42 |
| 5/1/2023 | Mahmoud Bany-Mohammed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Mahmoud Bany-Mohammed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Mahmoud Bany-Mohammed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Mahmoud Bany-Mohammed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Mahmoud Bany-Mohammed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Mahmoud Bany-Mohammed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Mahmoud Bany-Mohammed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Mahmoud Bany-Mohammed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Mahmoud Bany-Mohammed | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Mahmoud Bany-Mohammed | General | ACD | 100.00% | 11 | 10 | 0 | | 1 | 9 | | 1 | 90.90% | 0% | 9.10% | 81.80% | 9.10% | 0% | 0:02:27 | 0:00:13 | 2:44:56 | 0:16:29 |
| 5/2/2023 | Mahmoud Bany-Mohammed | General | ACD | 89.00% | 12 | 9 | 3 | | 9 | | | | 75% | 25% | 0% | 75% | 0% | 0% | 0:03:00 | 0:00:16 | 3:35:20 | 0:23:55 |
| 5/3/2023 | Mahmoud Bany-Mohammed | General | ACD | 100.00% | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 100% | 0:00:17 | 0:00:17 | 0:05:40 | 0:05:40 |
| 5/4/2023 | Mahmoud Bany-Mohammed | General | ACD | 100.00% | 10 | 9 | 1 | | 1 | | | | 90% | 10% | 0% | 80% | 10% | 0% | 0:02:08 | 0:00:12 | 2:11:25 | 0:14:36 |
| 5/5/2023 | Mahmoud Bany-Mohammed | General | ACD | 36.00% | 16 | 14 | 2 | | 14 | | | | 87.50% | 12.50% | 0% | 87.50% | 0% | 0% | 0:03:01 | 0:00:11 | 3:29:07 | 0:14:56 |
| 5/8/2023 | Mahmoud Bany-Mohammed | General | ACD | | 9 | 9 | 0 | | 7 | | 2 | | 77.80% | 22.20% | 0% | 77.80% | 22.20% | 0% | 0:01:42 | 0:00:11 | 2:46:28 | 0:18:29 |
| 5/9/2023 | Mahmoud Bany-Mohammed | General | ACD | 13.00% | 16 | 15 | 1 | | 1 | | | | 93.80% | 6.30% | 0% | 93.80% | 0% | 0% | 0:03:50 | 0:00:14 | 4:34:57 | 0:18:19 |
| 5/10/2023 | Mahmoud Bany-Mohammed | General | ACD | 25.00% | 6 | 4 | 2 | | 1 | | | | 66.70% | 33.30% | 0% | 66.70% | 0% | 0% | 0:05:11 | 0:00:14 | 1:31:52 | 0:22:58 |
| 5/11/2023 | Mahmoud Bany-Mohammed | General | ACD | 50.00% | 13 | 11 | 2 | | 11 | | 1 | | 84.60% | 7.70% | 0% | 84.60% | 7.70% | 0% | 0:02:51 | 0:00:13 | 3:04:45 | 0:15:23 |
| 5/3/2023 | Stephanie Reynoso | Outbound Dialer NSF | ACD | | 1 | 1 | 0 | | 1 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:04 | 0:00:04 | 0:18:44 | 0:18:44 |
| 5/1/2023 | Stephanie Reynoso | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Stephanie Reynoso | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Stephanie Reynoso | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Stephanie Reynoso | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Stephanie Reynoso | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Stephanie Reynoso | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Stephanie Reynoso | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Stephanie Reynoso | General | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Stephanie Reynoso | General | ACD | 79.00% | 23 | 20 | 2 | 1 | 17 | 1 | | 3 | 87% | 8.70% | 4.40% | 73.90% | 13% | 0% | 0:03:30 | 0:00:09 | 4:13:22 | 0:12:40 |
| 5/2/2023 | Stephanie Reynoso | General | ACD | 100.00% | 8 | 8 | 0 | | 8 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:50 | 0:00:06 | 1:29:11 | 0:11:08 |
| 5/3/2023 | Stephanie Reynoso | General | ACD | 93.00% | 15 | 14 | 1 | | 1 | | | 3 | 93.30% | 6.70% | 0% | 73.30% | 20% | 0% | 0:02:33 | 0:00:10 | 2:46:31 | 0:11:53 |
| 5/4/2023 | Stephanie Reynoso | General | ACD | 16.00% | 15 | 15 | 1 | | 13 | | | 2 | 93.80% | 6.30% | 0% | 81.30% | 12.50% | 0% | 0:02:15 | 0:00:11 | 2:11:06 | 0:08:44 |
| 5/5/2023 | Stephanie Reynoso | General | ACD | 30.00% | 24 | 23 | 1 | | 21 | | | | 95.80% | 4.20% | 0% | 87.50% | 8.30% | 0% | 0:06:30 | 0:00:16 | 4:37:07 | 0:12:02 |
| 5/8/2023 | Stephanie Reynoso | General | ACD | | 0 | 26 | 24 | 2 | | 23 | | 1 | 92.30% | 7.70% | 0% | 88.50% | 3.90% | 0% | 0:05:12 | 0:00:13 | 4:59:45 | 0:13:01 |
| 5/9/2023 | Stephanie Reynoso | General | ACD | 8.00% | 35 | 26 | 9 | | 22 | | 4 | | 74.30% | 25.70% | 0% | 62.90% | 11.40% | 0% | 0:05:11 | 0:00:12 | 4:59:45 | 0:13:31 |
| 5/10/2023 | Stephanie Reynoso | General | ACD | 38.00% | 23 | 21 | 2 | | 20 | | 1 | | 91.30% | 8.70% | 0% | 87% | 4.40% | 0% | 0:05:37 | 0:00:14 | 3:53:05 | 0:11:39 |
| 5/11/2023 | Stephanie Reynoso | General | ACD | 31.00% | 17 | 16 | 1 | | 14 | | | 2 | 94.10% | 5.90% | 0% | 82.40% | 11.80% | 0% | 0:04:02 | 0:00:14 | 3:40:40 | 0:13:46 |
| 5/1/2023 | Ty Carss | Legal | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Ty Carss | Legal | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Ty Carss | Legal | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Ty Carss | Legal | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Ty Carss | Legal | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Ty Carss | Legal | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Ty Carss | Legal | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Ty Carss | Legal | Non-ACD | | | 0 | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | Jarod Vaughan | Outbound Dialer NSF | ACD | | 0 | | 1 | 0 | | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:17 | 0:00:17 | 0:18:18 | 0:18:18 |
| 5/1/2023 | Jarod Vaughan | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Jarod Vaughan | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Jarod Vaughan | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Jarod Vaughan | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Jarod Vaughan | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Jarod Vaughan | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Jarod Vaughan | General | Non-ACD | | 0 | | | | | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Jarod Vaughan | General | ACD | 85.00% | 27 | 26 | 0 | | 25 | 0 | 1 | 1 | 96.30% | 0% | 0% | 92.60% | 3.70% | 3.70% | 0:05:26 | 0:00:12 | 5:34:33 | 0:12:23 |
| 5/2/2023 | Jarod Vaughan | General | ACD | 100.00% | 18 | 18 | 0 | | 15 | 0 | | | 100% | 0% | 0% | 83.30% | 16.70% | 0% | 0:03:41 | 0:00:12 | 3:32:23 | 0:11:47 |
| 5/3/2023 | Jarod Vaughan | General | ACD | 100.00% | 11 | 10 | 1 | | 8 | 0 | 2 | | 90.90% | 9.10% | 0% | 72.70% | 18.20% | 0% | 0:02:04 | 0:00:11 | 2:13:41 | 0:13:22 |
| 5/4/2023 | Jarod Vaughan | General | ACD | 93.00% | 14 | 14 | 0 | | 12 | 0 | 2 | | 100% | 0% | 0% | 85.70% | 14.30% | 0% | 0:02:54 | 0:00:12 | 2:55:00 | 0:12:30 |
| 5/5/2023 | Jarod Vaughan | General | ACD | 27.00% | 11 | 11 | 0 | | 11 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:03 | 0:00:11 | 2:30:42 | 0:13:42 |
| 5/10/2023 | Jarod Vaughan | General | ACD | 38.00% | 17 | 16 | 1 | | 16 | 0 | | | 94.10% | 5.90% | 0% | 94.10% | 0% | 0% | 0:03:23 | 0:00:11 | 3:46:01 | 0:14:07 |
| 5/11/2023 | Jarod Vaughan | General | ACD | 33.00% | 24 | 24 | 0 | | 21 | 0 | | 3 | 100% | 0% | 0% | 87.50% | 12.50% | 0% | 0:04:58 | 0:00:12 | 5:10:16 | 0:12:55 |
| 5/1/2023 | George Sanchez | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | George Sanchez | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | George Sanchez | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | George Sanchez | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | George Sanchez | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | George Sanchez | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | George Sanchez | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | George Sanchez | General | ACD | 81.00% | 22 | 20 | 1 | | 19 | 0 | 1 | 1 | 90.90% | 4.60% | 0% | 86.40% | 4.60% | 4.60% | 0:02:19 | 0:00:06 | 4:42:22 | 0:13:26 |
| 5/2/2023 | George Sanchez | General | ACD | 94.00% | 17 | 17 | 0 | | 11 | 0 | | 6 | 100% | 0% | 0% | 64.70% | 35.30% | 0% | 0:02:23 | 0:00:08 | 4:41:32 | 0:16:33 |
| 5/3/2023 | George Sanchez | General | ACD | 96.00% | 23 | 23 | 0 | | 21 | 0 | | 2 | 100% | 0% | 0% | 91.30% | 8.70% | 0% | 0:03:33 | 0:00:09 | 5:04:11 | 0:13:13 |
| 5/4/2023 | George Sanchez | General | ACD | 95.00% | 20 | 20 | 0 | | 17 | 0 | | 3 | 100% | 0% | 0% | 85% | 15% | 0% | 0:02:35 | 0:00:07 | 4:49:10 | 0:14:27 |
| 5/5/2023 | George Sanchez | General | ACD | 26.00% | 32 | 31 | 1 | | 30 | 0 | | 1 | 96.90% | 3.10% | 0% | 93.80% | 3.10% | 0% | 0:03:25 | 0:00:06 | 6:08:17 | 0:11:52 |
| 5/8/2023 | George Sanchez | General | ACD | 0 | 31 | 31 | 0 | | 25 | 0 | | 6 | 100% | 0% | 0% | 80.70% | 19.40% | 0% | 0:03:52 | 0:00:07 | 6:46:00 | 0:13:05 |
| 5/9/2023 | George Sanchez | General | ACD | 12.00% | 29 | 25 | 3 | | 24 | 0 | 1 | | 86.20% | 10.30% | 0% | 82.80% | 3.50% | 3.50% | 0:04:01 | 0:00:08 | 6:18:30 | 0:14:33 |
| 5/10/2023 | George Sanchez | General | ACD | 36.00% | 30 | 28 | 2 | | 26 | 0 | | 2 | 93.30% | 6.70% | 0% | 86.70% | 6.70% | 0% | 0:04:00 | 0:00:08 | 5:59:35 | 0:12:50 |
| 5/11/2023 | George Sanchez | General | ACD | 44.00% | 18 | 18 | 0 | | 14 | 0 | | 4 | 100% | 0% | 0% | 77.80% | 22.20% | 0% | 0:02:21 | 0:00:07 | 5:04:18 | 0:16:54 |
| 5/3/2023 | Tannis Tapias | Outbound Dialer NSF | ACD | | 1 | | 1 | 0 | | | 1 | 1 | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:14 | 0:00:14 | 0:32:58 | 0:32:58 |
| 5/3/2023 | Tannis Tapias | Spanish Queue | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Tannis Tapias | Spanish Queue | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Tannis Tapias | Spanish Queue | ACD | | 2 | 2 | 0 | | 2 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:11 | 0:00:05 | 0:24:40 | 0:12:20 |
| 5/5/2023 | Tannis Tapias | Spanish Queue | ACD | | 2 | 2 | 0 | | 2 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:10 | 0:00:05 | 1:00:08 | 0:30:04 |
| 5/10/2023 | Tannis Tapias | Spanish Queue | ACD | | 1 | 0 | 1 | | | | | 1 | 0% | 100% | 0% | 0% | 0% | 0% | 0:00:30 | 0:00:30 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Tannis Tapias | Spanish Queue | ACD | | 1 | 1 | 0 | | 1 | | 1 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:03 | 0:00:03 | 0:19:27 | 0:19:27 |
| 5/1/2023 | Tannis Tapias | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Tannis Tapias | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Tannis Tapias | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Tannis Tapias | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Tannis Tapias | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Tannis Tapias | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Tannis Tapias | General | ACD | 96.00% | 25 | 24 | 0 | 1 | 22 | 0 | | 2 | 96% | 0% | 4% | 88% | 8% | 0% | 0:02:49 | 0:00:06 | 6:25:05 | 0:16:02 |
| 5/2/2023 | Tannis Tapias | General | ACD | 100.00% | 23 | 21 | 0 | | 19 | 0 | | 2 | 91.30% | 0% | 0% | 82.60% | 8.70% | 8.70% | 0:02:28 | 0:00:06 | 5:50:04 | 0:15:13 |
| 5/3/2023 | Tannis Tapias | General | ACD | 96.00% | 29 | 29 | 0 | | 20 | 1 | | 9 | 100% | 0% | 0% | 69% | 31% | 0% | 0:03:10 | 0:00:06 | 5:42:06 | 0:11:47 |
| 5/4/2023 | Tannis Tapias | General | ACD | 100.00% | 24 | 22 | 1 | 1 | 19 | 0 | | 3 | 91.70% | 4.20% | 4.20% | 79.20% | 12.50% | 0% | 0:02:43 | 0:00:06 | 5:18:22 | 0:14:28 |
| 5/5/2023 | Tannis Tapias | General | ACD | 33.00% | 28 | 27 | 1 | | 26 | 0 | | 1 | 96.40% | 3.60% | 0% | 92.90% | 3.60% | 0% | 0:02:42 | 0:00:05 | 6:24:39 | 0:14:14 |
| 5/8/2023 | Tannis Tapias | General | ACD | 7.00% | 28 | 28 | 0 | | 24 | 0 | | 4 | 100% | 0% | 0% | 85.70% | 14.30% | 0% | 0:01:58 | 0:00:04 | 8:04:43 | 0:17:18 |
| 5/9/2023 | Tannis Tapias | General | ACD | 17.00% | 31 | 28 | 1 | | 27 | 0 | 2 | 1 | 90.30% | 3.20% | 0% | 87.10% | 3.20% | 6.50% | 0:01:41 | 0:00:03 | 7:26:48 | 0:14:53 |
| 5/10/2023 | Tannis Tapias | General | ACD | 55.00% | 24 | 22 | 2 | | 21 | 0 | | 1 | 91.70% | 8.30% | 0% | 87.50% | 4.20% | 0% | 0:03:12 | 0:00:08 | 7:52:41 | 0:21:29 |
| 5/11/2023 | Tannis Tapias | General | ACD | 28.00% | 25 | 25 | 0 | | 22 | 0 | | 3 | 100% | 0% | 0% | 88% | 12% | 0% | 0:02:15 | 0:00:05 | 6:52:35 | 0:16:30 |
| 5/1/2023 | Nassir Diab | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Nassir Diab | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Nassir Diab | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Nassir Diab | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Nassir Diab | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Nassir Diab | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Nassir Diab | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Nassir Diab | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Nassir Diab | General | ACD | 65.00% | 24 | 17 | 4 | 3 | 16 | 0 | | 1 | 70.80% | 16.70% | 12.50% | 66.70% | 4.20% | 0% | 0:06:25 | 0:00:18 | 2:49:59 | 0:09:59 |
| 5/2/2023 | Nassir Diab | General | ACD | 80.00% | 6 | 5 | 1 | | 5 | 0 | | | 83.30% | 16.70% | 0% | 83.30% | 0% | 0% | 0:01:18 | 0:00:13 | 0:39:27 | 0:07:53 |
| 5/3/2023 | Nassir Diab | General | ACD | 83.00% | 7 | 6 | 1 | | 5 | 0 | 1 | | 85.70% | 14.30% | 0% | 71.40% | 14.30% | 0% | 0:02:28 | 0:00:21 | 0:41:03 | 0:06:50 |
| 5/4/2023 | Nassir Diab | General | ACD | 100.00% | 4 | 4 | 0 | | 4 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:53 | 0:00:13 | 0:43:54 | 0:10:58 |
| 5/5/2023 | Nassir Diab | General | ACD | 38.00% | 15 | 13 | 2 | | 13 | 0 | | | 86.70% | 13.30% | 0% | 86.70% | 0% | 0% | 0:03:48 | 0:00:16 | 2:19:30 | 0:10:43 |
| 5/8/2023 | Nassir Diab | General | ACD | 3.00% | 53 | 35 | 15 | 1 | 34 | 0 | | 1 | 66% | 28.30% | 1.90% | 64.20% | 1.90% | 0% | 0:12:29 | 0:00:17 | 5:14:20 | 0:08:58 |
| 5/9/2023 | Nassir Diab | General | ACD | 5.00% | 25 | 19 | 6 | | 17 | 0 | 2 | | 76% | 24% | 0% | 68% | 8% | 0% | 0:07:27 | 0:00:19 | 3:17:10 | 0:10:22 |
| 5/10/2023 | Nassir Diab | General | ACD | 53.00% | 42 | 32 | 10 | | 31 | 0 | | 1 | 76.20% | 23.80% | 0% | 73.80% | 2.40% | 0% | 0:14:47 | 0:00:21 | 4:59:45 | 0:09:07 |
| 5/11/2023 | Nassir Diab | General | ACD | 9.00% | 25 | 21 | 3 | | 21 | 0 | | 1 | 84% | 12% | 0% | 84% | 0% | 4% | 0:06:22 | 0:00:15 | 3:51:53 | 0:10:35 |
| 5/8/2023 | Daisy Meneses | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Daisy Meneses | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Daisy Meneses | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Daisy Meneses | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Daisy Meneses | General | ACD | 60.00% | 5 | 5 | 0 | | 5 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:57 | 0:00:11 | 2:07:48 | 0:25:33 |
| 5/8/2023 | Daisy Meneses | General | ACD | 0 | 27 | 25 | 1 | 1 | 24 | 0 | | 1 | 92.60% | 3.70% | 3.70% | 88.90% | 3.70% | 0% | 0:02:25 | 0:00:05 | 6:09:15 | 0:14:46 |
| 5/9/2023 | Daisy Meneses | General | ACD | 13.00% | 31 | 31 | 0 | | 30 | 0 | | 1 | 100% | 0% | 0% | 96.80% | 3.20% | 0% | 0:02:18 | 0:00:04 | 5:45:15 | 0:10:58 |
| 5/10/2023 | Daisy Meneses | General | ACD | 38.00% | 21 | 21 | 0 | | 16 | 0 | | 5 | 100% | 0% | 0% | 76.20% | 23.80% | 0% | 0:01:32 | 0:00:04 | 4:22:22 | 0:12:29 |
| 5/11/2023 | Daisy Meneses | General | ACD | 39.00% | 19 | 18 | 1 | | 18 | 0 | | 1 | 94.70% | 5.30% | 0% | 94.70% | 0% | 0% | 0:01:17 | 0:00:04 | 4:40:50 | 0:15:36 |
| 5/1/2023 | Quynh Nguyen | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Quynh Nguyen | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Quynh Nguyen | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Quynh Nguyen | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Quynh Nguyen | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Quynh Nguyen | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2023 | Quynh Nguyen | General | Non-ACD | | 0 | | | | | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Quynh Nguyen | General | ACD | 75.00% | 21 | 20 | 1 | | 15 | | 5 | | 95.20% | 4.80% | 0% | 71.40% | 23.80% | 0% | 0:03:24 | 0:00:10 | 3:46:12 | 0:11:18 |
| 5/2/2023 | Quynh Nguyen | General | ACD | 75.00% | 5 | 4 | 1 | | 4 | | | | 80% | 20% | 0% | 80% | 0% | 0% | 0:00:38 | 0:00:07 | 0:46:30 | 0:11:37 |
| 5/3/2023 | Quynh Nguyen | General | ACD | 100.00% | 8 | 8 | 0 | | 7 | 1 | 1 | | 100% | 0% | 0% | 87.50% | 12.50% | 0% | 0:01:14 | 0:00:09 | 2:03:38 | 0:15:27 |
| 5/4/2023 | Quynh Nguyen | General | ACD | 100.00% | 9 | 9 | 0 | | 9 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:31 | 0:00:10 | 1:46:13 | 0:11:48 |
| 5/5/2023 | Quynh Nguyen | General | ACD | 35.00% | 17 | 17 | 0 | | 17 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:19 | 0:00:08 | 3:23:06 | 0:11:56 |
| 5/8/2023 | Quynh Nguyen | General | ACD | | 6 | 6 | 0 | | 6 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:47 | 0:00:07 | 1:31:55 | 0:15:19 |
| 5/9/2023 | Quynh Nguyen | General | ACD | | 7 | 7 | 0 | | 7 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:49 | 0:00:07 | 1:57:24 | 0:16:46 |
| 5/10/2023 | Quynh Nguyen | General | ACD | 50.00% | 12 | 12 | 0 | | 10 | | 2 | | 100% | 0% | 0% | 83.30% | 16.70% | 0% | 0:01:12 | 0:00:06 | 3:07:07 | 0:15:35 |
| 5/11/2023 | Quynh Nguyen | General | ACD | 33.00% | 9 | 9 | 0 | | 7 | | 2 | | 100% | 0% | 0% | 77.80% | 22.20% | 0% | 0:01:06 | 0:00:07 | 1:54:13 | 0:12:41 |
| 5/1/2023 | Hanya Zargaran | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Hanya Zargaran | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Hanya Zargaran | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Hanya Zargaran | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Hanya Zargaran | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Hanya Zargaran | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Hanya Zargaran | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Hanya Zargaran | General | ACD | 74.00% | 28 | 22 | 3 | 2 | 21 | | 1 | 1 | 78.60% | 10.70% | 7.10% | 75% | 3.60% | 3.60% | 0:09:47 | 0:00:20 | 5:35:51 | 0:14:36 |
| 5/2/2023 | Hanya Zargaran | General | ACD | 96.00% | 28 | 25 | 3 | | 22 | | 1 | | 89.30% | 10.70% | 0% | 78.60% | 10.70% | 0% | 0:05:47 | 0:00:13 | 5:25:40 | 0:13:01 |
| 5/3/2023 | Hanya Zargaran | General | ACD | 91.00% | 23 | 23 | 0 | | 19 | | 4 | | 100% | 0% | 0% | 82.60% | 17.40% | 0% | 0:04:41 | 0:00:12 | 5:18:45 | 0:13:51 |
| 5/4/2023 | Hanya Zargaran | General | ACD | 91.00% | 24 | 22 | 1 | | 20 | | 2 | 1 | 91.70% | 4.20% | 0% | 83.30% | 8.30% | 4.20% | 0:05:21 | 0:00:13 | 4:22:54 | 0:11:23 |
| 5/5/2023 | Hanya Zargaran | General | ACD | 29.00% | 22 | 21 | 1 | | 18 | | 3 | | 95.50% | 4.60% | 0% | 81.80% | 13.60% | 0% | 0:04:26 | 0:00:12 | 5:11:27 | 0:14:49 |
| 5/8/2023 | Hanya Zargaran | General | ACD | 4.00% | 25 | 25 | 0 | | 24 | | | | 100% | 0% | 0% | 96% | 4% | 0% | 0:05:24 | 0:00:12 | 6:40:43 | 0:16:01 |
| 5/9/2023 | Hanya Zargaran | General | ACD | 11.00% | 29 | 27 | 2 | | 26 | | 1 | | 93.10% | 6.90% | 0% | 89.70% | 3.50% | 0% | 0:05:24 | 0:00:11 | 6:23:41 | 0:14:12 |
| 5/10/2023 | Hanya Zargaran | General | ACD | 41.00% | 25 | 22 | 3 | | 19 | | 3 | | 88% | 12% | 0% | 76% | 12% | 0% | 0:04:44 | 0:00:11 | 4:57:45 | 0:13:32 |
| 5/11/2023 | Hanya Zargaran | General | ACD | 35.00% | 23 | 22 | 1 | | 20 | | 2 | 1 | 95.70% | 0% | 0% | 87% | 8.70% | 4.40% | 0:04:07 | 0:00:10 | 5:43:55 | 0:14:57 |
| 5/1/2023 | James Andra | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | James Andra | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | James Andra | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | James Andra | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | James Andra | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | James Andra | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | James Andra | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | James Andra | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | James Andra | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | James Andra | General | ACD | 87.00% | 15 | 15 | 0 | | 14 | | 1 | | 100% | 0% | 0% | 93.30% | 6.70% | 0% | 0:03:30 | 0:00:14 | 3:35:58 | 0:14:23 |
| 5/2/2023 | James Andra | General | ACD | 100.00% | 5 | 5 | 0 | | 4 | | 1 | | 100% | 0% | 0% | 80% | 20% | 0% | 0:01:29 | 0:00:17 | 2:01:32 | 0:24:18 |
| 5/3/2023 | James Andra | General | ACD | 100.00% | 10 | 10 | 0 | | 9 | | 1 | | 100% | 0% | 0% | 90% | 10% | 0% | 0:02:13 | 0:00:13 | 2:10:09 | 0:13:00 |
| 5/5/2023 | James Andra | General | ACD | 42.00% | 14 | 12 | 0 | 2 | 11 | | 1 | | 85.70% | 0% | 14.30% | 78.60% | 7.10% | 0% | 0:02:21 | 0:00:10 | 2:07:54 | 0:10:39 |
| 5/8/2023 | James Andra | General | ACD | | 16 | 16 | 0 | | 16 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:04:07 | 0:00:15 | 3:44:08 | 0:14:00 |
| 5/9/2023 | James Andra | General | ACD | 18.00% | 18 | 17 | 1 | | 17 | | | | 94.40% | 5.60% | 0% | 94.40% | 0% | 0% | 0:04:49 | 0:00:16 | 4:28:55 | 0:15:49 |
| 5/10/2023 | James Andra | General | ACD | 47.00% | 21 | 19 | 2 | | 19 | | | | 90.50% | 9.50% | 0% | 90.50% | 0% | 0% | 0:04:24 | 0:00:12 | 4:11:58 | 0:13:18 |
| 5/11/2023 | James Andra | General | ACD | 6.00% | 17 | 17 | 0 | | 14 | | 3 | | 100% | 0% | 0% | 82.40% | 17.70% | 0% | 0:04:16 | 0:00:15 | 3:43:05 | 0:13:07 |
| 5/1/2023 | andre alvarenga | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | andre alvarenga | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | andre alvarenga | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | andre alvarenga | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | andre alvarenga | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | andre alvarenga | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | andre alvarenga | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | andre alvarenga | General | ACD | 76.00% | 31 | 25 | 4 | 2 | 21 | | 4 | | 80.70% | 12.90% | 6.50% | 67.70% | 12.90% | 0% | 0:07:36 | 0:00:14 | 6:37:12 | 0:15:53 |
| 5/2/2023 | andre alvarenga | General | ACD | 86.00% | 14 | 14 | 0 | | 13 | | 1 | | 92.90% | 7.10% | 0% | 0:04:01 | 0:00:17 | 10:56:43 | 0:46:54 |  |
| 5/3/2023 | andre alvarenga | General | ACD | 87.00% | 16 | 15 | 1 | | 11 | | 4 | | 93.80% | 6.30% | 0% | 68.80% | 25% | 0% | 0:03:27 | 0:00:12 | 4:52:58 | 0:19:31 |
| 5/4/2023 | andre alvarenga | General | ACD | 82.00% | 17 | 17 | 0 | | 15 | | 2 | | 100% | 0% | 0% | 88.20% | 11.80% | 0% | 0:03:59 | 0:00:14 | 5:00:18 | 0:21:11 |
| 5/5/2023 | andre alvarenga | General | ACD | 21.00% | 20 | 17 | 1 | | 16 | | 1 | 2 | 85% | 5% | 0% | 80% | 5% | 10% | 0:04:09 | 0:00:13 | 6:00:25 | 0:18:58 |
| 5/8/2023 | andre alvarenga | General | ACD | | 20 | 20 | 0 | | 20 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:03:34 | 0:00:10 | 19:13:21 | 0:57:40 |
| 5/9/2023 | andre alvarenga | General | ACD | 5.00% | 21 | 20 | 1 | | 19 | | 1 | | 95.20% | 4.80% | 0% | 90.50% | 4.80% | 0% | 0:03:37 | 0:00:10 | 5:45:48 | 0:17:17 |
| 5/10/2023 | andre alvarenga | General | ACD | 33.00% | 22 | 21 | 1 | | 20 | | 1 | | 95.50% | 4.60% | 0% | 90.90% | 4.60% | 0% | 0:03:46 | 0:00:10 | 6:36:25 | 0:18:52 |
| 5/11/2023 | andre alvarenga | General | ACD | 56.00% | 18 | 18 | 0 | | 16 | | 2 | | 100% | 0% | 0% | 88.90% | 11.10% | 0% | 0:03:32 | 0:00:11 | 4:48:19 | 0:16:01 |
| 5/9/2023 | Karen Saldana-Lopez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Karen Saldana-Lopez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Karen Saldana-Lopez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Karen Saldana-Lopez | General | ACD | 5.00% | 25 | 21 | 4 | | 19 | | 2 | | 84% | 16% | 0% | 76% | 8% | 0% | 0:05:19 | 0:00:13 | 5:14:41 | 0:14:59 |
| 5/9/2023 | Karen Saldana-Lopez | General | ACD | 5.00% | 22 | 22 | 0 | | 20 | | 2 | | 100% | 0% | 0% | 90.90% | 9.10% | 0% | 0:05:29 | 0:00:14 | 5:19:49 | 0:14:32 |
| 5/10/2023 | Karen Saldana-Lopez | General | ACD | 30.00% | 20 | 19 | 0 | | 19 | | | 1 | 95% | 0% | 0% | 95% | 0% | 5% | 0:06:09 | 0:00:18 | 5:44:40 | 0:17:12 |
| 5/11/2023 | Karen Saldana-Lopez | General | ACD | 43.00% | 35 | 27 | 6 | 1 | 25 | | 1 | 1 | 77.10% | 17.10% | 2.90% | 71.40% | 2.90% | 2.90% | 0:09:47 | 0:00:17 | 5:33:57 | 0:11:53 |
| 5/1/2023 | Nikki Miller | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Nikki Miller | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Nikki Miller | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Nikki Miller | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Nikki Miller | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Nikki Miller | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Nikki Miller | Retention | ACD | 92.00% | 21 | 20 | 1 | | 20 | | | | 95.20% | 4.80% | 0% | 95.20% | 0% | 0% | 0:03:08 | 0:00:09 | 3:46:08 | 0:11:18 |
| 5/3/2023 | Nikki Miller | Retention | ACD | 63.00% | 22 | 21 | 0 | | 21 | | | | 95.50% | 0% | 0% | 95.50% | 0% | 4.60% | 0:03:17 | 0:00:08 | 4:28:27 | 0:12:12 |
| 5/4/2023 | Nikki Miller | Retention | ACD | 63.00% | 10 | 9 | 0 | | 9 | | | 1 | 90% | 0% | 0% | 90% | 0% | 10% | 0:01:45 | 0:00:11 | 2:41:52 | 0:13:35 |
| 5/5/2023 | Nikki Miller | Retention | ACD | 100.00% | 13 | 12 | 1 | | 12 | | | | 92.30% | 7.70% | 0% | 92.30% | 0% | 0% | 0:02:27 | 0:00:11 | 2:23:40 | 0:11:58 |
| 5/8/2023 | Nikki Miller | Retention | ACD | 70.00% | 18 | 17 | 1 | | 17 | | | | 94.40% | 5.60% | 0% | 94.40% | 0% | 0% | 0:03:01 | 0:00:10 | 4:26:51 | 0:14:53 |
| 5/10/2023 | Nikki Miller | Retention | ACD | 67.00% | 16 | 14 | 1 | | 14 | | | 1 | 87.50% | 6.30% | 0% | 87.50% | 0% | 6.30% | 0:03:02 | 0:00:11 | 3:50:34 | 0:16:27 |
| 5/11/2023 | Nikki Miller | Retention | ACD | 83.00% | 13 | 13 | 0 | | 13 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:07 | 0:00:09 | 2:34:26 | 0:11:52 |
| 5/4/2023 | Abraham Sanchez | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Abraham Sanchez | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Abraham Sanchez | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Abraham Sanchez | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Abraham Sanchez | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Abraham Sanchez | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Abraham Sanchez | Retention | ACD | 75.00% | 12 | 10 | 1 | | 10 | | 1 | | 83.30% | 8.30% | 0% | 83.30% | 0% | 0% | 0:02:04 | 0:00:10 | 3:43:06 | 0:22:18 |
| 5/5/2023 | Abraham Sanchez | Retention | ACD | 100.00% | 9 | 8 | 1 | | 7 | | 1 | | 88.90% | 11.10% | 0% | 77.80% | 11.10% | 0% | 0:01:51 | 0:00:12 | 2:11:25 | 0:14:36 |
| 5/9/2023 | Abraham Sanchez | Retention | ACD | 43.00% | 15 | 13 | 2 | | 13 | | | | 86.70% | 13.30% | 0% | 86.70% | 0% | 0% | 0:02:37 | 0:00:11 | 5:04:21 | 0:23:07 |
| 5/10/2023 | Abraham Sanchez | Retention | ACD | 63.00% | 17 | 17 | 0 | | 16 | | 1 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:03:06 | 0:00:11 | 4:28:23 | 0:16:01 |
| 5/11/2023 | Abraham Sanchez | Retention | ACD | 63.00% | 18 | 14 | 4 | | 14 | | | | 77.80% | 22.20% | 0% | 77.80% | 0% | 0% | 0:01:24 | 0:00:05 | 4:25:26 | 0:18:57 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2023 | Abraham Sanchez | Retention | ACD | 80.00% | | 11 | 1 | | 11 | | 6 | | 91.70% | 8.30% | 0% | 91.70% | | 0% | 0:01:29 | 0:00:08 | 3:40:50 | 0:20:04 |
| 5/1/2023 | Abraham Sanchez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Abraham Sanchez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Abraham Sanchez | General | ACD | 65.00% | 40 | 40 | 0 | | 33 | | 7 | | 100% | 0% | 0% | 82.50% | 17.50% | 0% | 0:03:03 | 0:00:04 | 3:50:36 | 0:05:45 |
| 5/2/2023 | Abraham Sanchez | General | ACD | 83.00% | 18 | 17 | 0 | | 15 | | 2 | 1 | 94.40% | 0% | 0% | 83.30% | 11.10% | 5.60% | 0:01:13 | 0:00:04 | 1:42:33 | 0:05:41 |
| 5/4/2023 | Kevin Ceballos | Outbound Dialer NSF | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:17 | 0:00:17 | 0:19:49 | 0:19:49 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2023 | Valerie L | Retention | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Valerie L | Retention | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Valerie L | Retention | ACD | 76.00% | 29 | 26 | 2 | 1 | 26 | 9 | | | 89.70% | 6.90% | 3.50% | 89.70% | 0% | 0% | 0:06:06 | 0:00:12 | 4:41:41 | 0:10:50 |
| 5/2/2023 | Valerie L | Retention | ACD | 100.00% | 19 | 19 | 0 | | 19 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:03:10 | 0:00:10 | 3:42:12 | 0:11:41 |
| 5/3/2023 | Valerie L | Retention | ACD | 79.00% | 22 | 21 | 1 | | 21 | 7 | | | 95.50% | 4.60% | 0% | 95.50% | 0% | 0% | 0:04:05 | 0:00:11 | 4:21:24 | 0:12:26 |
| 5/4/2023 | Valerie L | Retention | ACD | 63.00% | 16 | 15 | 1 | | 15 | 7 | | | 93.80% | 6.30% | 0% | 93.80% | 0% | 0% | 0:03:22 | 0:00:12 | 2:50:00 | 0:11:20 |
| 5/1/2023 | Andrea Albor | Retention | Non-ACD | | 0 | | | | 0 | 0 | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Andrea Albor | Retention | Non-ACD | | 0 | | | | 0 | 0 | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Andrea Albor | Retention | Non-ACD | | 0 | | | | 0 | 0 | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Andrea Albor | Retention | Non-ACD | | 0 | | | | 0 | 0 | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Andrea Albor | Retention | Non-ACD | | 0 | | | | 0 | 0 | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Andrea Albor | Retention | Non-ACD | | 0 | | | | 0 | 0 | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Andrea Albor | Retention | Non-ACD | | 0 | | | | 0 | 0 | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Andrea Albor | Retention | Non-ACD | | 0 | | | | 0 | 0 | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Andrea Albor | Columbia Retention | ACD | 20.00% | 5 | 5 | 0 | | 4 | 0 | | 1 | 100% | 0% | 0% | 80% | 20% | 0% | 0:00:33 | 0:00:06 | 0:29:06 | 0:05:49 |
| 5/11/2023 | Andrea Albor | Columbia Retention | ACD | | 1 | 1 | 0 | | 1 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:04 | 0:00:04 | 0:00:14 | 0:00:14 |
| 5/2/2023 | Golam Khan | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Golam Khan | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Golam Khan | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Golam Khan | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Golam Khan | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Golam Khan | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Golam Khan | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Golam Khan | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Golam Khan | General | ACD | 100.00% | 10 | 10 | 0 | | 10 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:08 | 0:00:06 | 1:29:32 | 0:08:57 |
| 5/3/2023 | Golam Khan | General | ACD | 100.00% | 17 | 16 | 1 | | 16 | | | | 94.10% | 5.90% | 0% | 94.10% | 0% | 0% | 0:01:55 | 0:00:06 | 3:51:02 | 0:14:26 |
| 5/4/2023 | Golam Khan | General | ACD | 100.00% | 18 | 18 | 0 | | 18 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:29 | 0:00:04 | 3:55:03 | 0:13:03 |
| 5/5/2023 | Golam Khan | General | ACD | 30.00% | 23 | 23 | 0 | | 23 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:31 | 0:00:06 | 5:01:45 | 0:13:07 |
| 5/8/2023 | Golam Khan | General | ACD | | 14 | 14 | 0 | | 14 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:26 | 0:00:06 | 4:48:40 | 0:20:37 |
| 5/9/2023 | Golam Khan | General | ACD | 7.00% | 15 | 15 | 0 | | 15 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:03:35 | 0:00:06 | 5:02:47 | 0:20:11 |
| 5/10/2023 | Golam Khan | General | ACD | 40.00% | 17 | 15 | 2 | | 15 | | | | 88.20% | 11.80% | 0% | 88.20% | 0% | 0% | 0:01:44 | 0:00:06 | 4:41:58 | 0:18:47 |
| 5/11/2023 | Golam Khan | General | ACD | 25.00% | 16 | 16 | 0 | | 15 | | | 1 | 100% | 0% | 0% | 93.80% | 6.30% | 0% | 0:01:28 | 0:00:05 | 4:39:39 | 0:17:28 |
| 5/11/2023 | Golam Khan | Outbound Dialer NSF | ACD | | 2 | 2 | 0 | | 2 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:12 | 0:00:16 | 2:25:45 | 1:12:52 |
| 5/1/2023 | Kevin Marquez | Retention | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Kevin Marquez | Retention | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Kevin Marquez | Retention | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Kevin Marquez | Retention | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Kevin Marquez | Retention | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Kevin Marquez | Retention | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Kevin Marquez | Retention | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Kevin Marquez | Retention | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Kevin Marquez | Retention | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Kevin Marquez | Retention | ACD | 80.00% | 16 | 14 | 1 | 1 | 14 | 9 | | | 87.50% | 6.30% | 6.30% | 87.50% | 0% | 0% | 0:03:30 | 0:00:13 | 4:08:32 | 0:17:45 |
| 5/2/2023 | Kevin Marquez | Retention | ACD | 60.00% | 15 | 12 | 1 | 2 | 12 | 7 | | | 80% | 6.70% | 13.30% | 80% | 0% | 0% | 0:03:12 | 0:00:13 | 3:55:21 | 0:19:36 |
| 5/3/2023 | Kevin Marquez | Retention | ACD | 80.00% | 10 | 9 | 0 | 1 | 9 | 4 | | | 90% | 0% | 10% | 90% | 0% | 0% | 0:02:31 | 0:00:15 | 3:21:40 | 0:22:24 |
| 5/4/2023 | Kevin Marquez | Retention | ACD | 50.00% | 11 | 7 | 2 | 1 | 7 | 6 | | | 63.60% | 18.20% | 9.10% | 63.60% | 0% | 9.10% | 0:02:59 | 0:00:16 | 2:12:56 | 0:16:37 |
| 5/5/2023 | Kevin Marquez | Retention | ACD | 100.00% | 7 | 6 | 1 | | 6 | 4 | | | 85.70% | 14.30% | 0% | 85.70% | 0% | 0% | 0:02:00 | 0:00:17 | 1:59:39 | 0:19:56 |
| 5/8/2023 | Kevin Marquez | Retention | ACD | 60.00% | 16 | 13 | 2 | 1 | 13 | 8 | | | 81.30% | 12.50% | 6.30% | 81.30% | 0% | 0% | 0:02:59 | 0:00:11 | 3:20:34 | 0:15:25 |
| 5/9/2023 | Kevin Marquez | Retention | ACD | 80.00% | 17 | 12 | 1 | 4 | 12 | 1 | | | 70.60% | 5.90% | 23.50% | 70.60% | 0% | 0% | 0:03:45 | 0:00:13 | 3:10:02 | 0:15:50 |
| 5/10/2023 | Kevin Marquez | Retention | ACD | 67.00% | 15 | 13 | 0 | 2 | 13 | 7 | | | 86.70% | 0% | 13.30% | 86.70% | 0% | 0% | 0:03:39 | 0:00:14 | 4:31:19 | 0:20:52 |
| 5/11/2023 | Kevin Marquez | Retention | ACD | 100.00% | 12 | 9 | 1 | 2 | 9 | 8 | 4 | 1 | 75% | 16.70% | 8.30% | 66.70% | 8.30% | 0% | 0:02:21 | 0:00:12 | 2:39:34 | 0:17:43 |
| 5/1/2023 | Salman Ismail | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Salman Ismail | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Salman Ismail | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Salman Ismail | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Salman Ismail | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Salman Ismail | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Salman Ismail | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Salman Ismail | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Salman Ismail | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Salman Ismail | General | ACD | 79.00% | 20 | 19 | 1 | | 18 | | 1 | | 95% | 5% | 0% | 90% | 5% | 0% | 0:05:51 | 0:00:17 | 4:14:25 | 0:13:23 |
| 5/2/2023 | Salman Ismail | General | ACD | 100.00% | 8 | 8 | 0 | | 7 | 1 | 1 | | 100% | 0% | 0% | 87.50% | 12.50% | 0% | 0:02:20 | 0:00:17 | 1:51:19 | 0:13:54 |
| 5/3/2023 | Salman Ismail | General | ACD | 100.00% | 25 | 22 | 3 | | 22 | | | | 88% | 12% | 0% | 88% | 0% | 0% | 0:06:56 | 0:00:16 | 4:11:09 | 0:11:24 |
| 5/4/2023 | Salman Ismail | General | ACD | 100.00% | 20 | 19 | 1 | | 19 | | | | 95% | 5% | 0% | 95% | 0% | 0% | 0:05:42 | 0:00:17 | 3:39:09 | 0:11:32 |
| 5/5/2023 | Salman Ismail | General | ACD | 44.00% | 30 | 27 | 3 | | 26 | 1 | | | 90% | 10% | 0% | 86.70% | 3.30% | 0% | 0:08:44 | 0:00:17 | 5:05:08 | 0:11:18 |
| 5/8/2023 | Salman Ismail | General | ACD | 3.00% | 31 | 31 | 0 | | 28 | 3 | | | 100% | 0% | 0% | 90.30% | 9.70% | 0% | 0:08:15 | 0:00:15 | 8:13:59 | 0:15:56 |
| 5/9/2023 | Salman Ismail | General | ACD | 12.00% | 27 | 25 | 2 | | 25 | | | | 92.60% | 7.40% | 0% | 92.60% | 0% | 0% | 0:05:52 | 0:00:13 | 4:39:24 | 0:11:10 |
| 5/10/2023 | Salman Ismail | General | ACD | 42.00% | 32 | 30 | 1 | 1 | 27 | 5 | | 1 | 93.80% | 3.10% | 0% | 84.40% | 9.40% | 3.10% | 0:09:14 | 0:00:17 | 5:30:29 | 0:11:00 |
| 5/11/2023 | Salman Ismail | General | ACD | 33.00% | 28 | 26 | 1 | | 21 | 5 | | 2 | 92.90% | 3.60% | 0% | 75% | 17.90% | 3.60% | 0:06:56 | 0:00:14 | 4:21:25 | 0:10:03 |
| 5/2/2023 | Nickolas Mossa | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Nickolas Mossa | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Nickolas Mossa | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Nickolas Mossa | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Nickolas Mossa | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Nickolas Mossa | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Nickolas Mossa | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Nickolas Mossa | General | ACD | 78.00% | 10 | 9 | 1 | | 8 | 1 | | | 90% | 10% | 0% | 80% | 10% | 0% | 0:01:51 | 0:00:12 | 1:37:47 | 0:10:51 |
| 5/3/2023 | Nickolas Mossa | General | ACD | 88.00% | 8 | 8 | 0 | | 7 | 1 | | | 100% | 0% | 0% | 87.50% | 12.50% | 0% | 0:01:18 | 0:00:09 | 2:09:26 | 0:16:10 |
| 5/4/2023 | Nickolas Mossa | General | ACD | 100.00% | 10 | 9 | 1 | | 7 | 2 | | | 90% | 10% | 0% | 70% | 20% | 0% | 0:02:02 | 0:00:12 | 2:09:04 | 0:14:22 |
| 5/8/2023 | Nickolas Mossa | General | ACD | 19.00% | 22 | 20 | 1 | 1 | 20 | | | 1 | 90.90% | 4.60% | 4.60% | 90.90% | 0% | 4.60% | 0:02:53 | 0:00:07 | 3:30:16 | 0:10:00 |
| 5/9/2023 | Nickolas Mossa | General | ACD | 8.00% | 12 | 10 | 0 | | 10 | | | 2 | 83.30% | 0% | 0% | 58.30% | 25% | 16.70% | 0:01:27 | 0:00:07 | 2:25:05 | 0:12:05 |
| 5/10/2023 | Nickolas Mossa | General | ACD | 18.00% | 11 | 10 | 1 | | 8 | 3 | | 1 | 90.90% | 0% | 0% | 72.70% | 18.30% | 9.10% | 0:01:54 | 0:00:10 | 2:04:00 | 0:11:20 |
| 5/10/2023 | Nickolas Mossa | General | ACD | 44.00% | 19 | 18 | 1 | | 16 | 2 | | | 94.70% | 5.30% | 0% | 84.20% | 10.50% | 0% | 0:03:53 | 0:00:11 | 3:35:12 | 0:11:57 |
| 5/11/2023 | Nickolas Mossa | General | ACD | 40.00% | 25 | 24 | 1 | | 19 | 5 | | | 96% | 4% | 0% | 76% | 20% | 4% | 0:04:00 | 0:00:09 | 4:12:32 | 0:10:06 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2023 | Max Zinchini | Outbound Dialer NSF | ACD | 100.00% | | 1 | 0 | | | | | | 100% | 0% | | 100% | 0% | | 0% | 0:00:06 | 0:00:06 | 0:16:22 | 0:16:22 |
| 5/2/2023 | Max Zinchini | General | Non-ACD | | 0 | | | | | | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Max Zinchini | General | ACD | 75.00% | 16 | 16 | 0 | | 13 | 0 | | 3 | 100% | 0% | 0% | 81.30% | 18.80% | 0% | 0:01:58 | 0:00:07 | 2:22:05 | 0:08:52 |
| 5/8/2023 | Max Zinchini | General | ACD | 0 | 34 | 32 | 2 | | 30 | 0 | 2 | | 94.10% | 5.90% | 0% | 88.20% | 5.90% | 0% | 0:03:57 | 0:00:06 | 6:39:45 | 0:12:29 |
| 5/9/2023 | Max Zinchini | General | ACD | 8.00% | 38 | 37 | 1 | | 34 | 0 | 3 | | 97.40% | 2.60% | 0% | 89.50% | 7.90% | 0% | 0:04:19 | 0:00:06 | 6:17:56 | 0:10:12 |
| 5/4/2023 | Griselda Reina | Outbound Dialer NSF | ACD | 100.00% | 1 | 1 | 0 | | 1 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:09 | 0:00:09 | 0:21:40 | 0:21:40 |
| 5/1/2023 | Griselda Reina | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Griselda Reina | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Griselda Reina | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Griselda Reina | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Griselda Reina | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Griselda Reina | General | ACD | 79.00% | 14 | 14 | 0 | | 13 | 0 | 1 | | 100% | 0% | 0% | 92.90% | 7.10% | 0% | 0:00:42 | 0:00:03 | 3:15:30 | 0:13:57 |
| 5/2/2023 | Griselda Reina | General | ACD | 100.00% | 8 | 8 | 0 | | 7 | 1 | 1 | | 100% | 0% | 0% | 87.50% | 12.50% | 0% | 0:00:22 | 0:00:02 | 1:36:44 | 0:12:05 |
| 5/3/2023 | Griselda Reina | General | ACD | 91.00% | 12 | 11 | 0 | | 9 | 1 | 2 | 1 | 91.70% | 0% | 0% | 75% | 16.70% | 8.30% | 0:00:30 | 0:00:02 | 3:22:15 | 0:16:51 |
| 5/4/2023 | Griselda Reina | General | ACD | 100.00% | 11 | 10 | 1 | | 8 | 1 | 2 | | 90.90% | 9.10% | 0% | 72.70% | 18.20% | 0% | 0:00:35 | 0:00:03 | 2:35:13 | 0:15:31 |
| 5/5/2023 | Griselda Reina | General | ACD | 14.00% | 14 | 14 | 0 | | 14 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:40 | 0:00:02 | 3:16:29 | 0:14:02 |
| 5/2/2023 | Josey Harvey | Outbound Dialer NSF | ACD | 100.00% | 1 | 1 | 0 | | 1 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:05 | 0:00:05 | 0:16:05 | 0:16:05 |
| 5/1/2023 | Josey Harvey | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Josey Harvey | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Josey Harvey | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Josey Harvey | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Josey Harvey | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Josey Harvey | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Josey Harvey | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Josey Harvey | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Josey Harvey | General | ACD | 88.00% | 24 | 24 | 0 | | 20 | 0 | 4 | | 100% | 0% | 0% | 83.30% | 16.70% | 0% | 0:01:34 | 0:00:03 | 4:31:27 | 0:11:18 |
| 5/2/2023 | Josey Harvey | General | ACD | 100.00% | 19 | 18 | 1 | | 15 | 0 | 3 | | 94.70% | 5.30% | 0% | 79% | 15.80% | 0% | 0:01:45 | 0:00:05 | 3:05:06 | 0:10:17 |
| 5/3/2023 | Josey Harvey | General | ACD | 97.00% | 31 | 31 | 0 | | 28 | 0 | 3 | | 100% | 0% | 0% | 90.30% | 9.70% | 0% | 0:03:02 | 0:00:05 | 3:52:01 | 0:07:44 |
| 5/4/2023 | Josey Harvey | General | ACD | 100.00% | 19 | 19 | 0 | | 14 | 1 | 5 | | 100% | 0% | 0% | 73.70% | 26.30% | 0% | 0:01:35 | 0:00:05 | 4:03:38 | 0:12:49 |
| 5/8/2023 | Josey Harvey | General | ACD | 0 | 20 | 19 | 0 | 1 | 18 | 0 | 1 | | 95% | 0% | 5% | 90% | 5% | 0% | 0:01:40 | 0:00:05 | 5:02:50 | 0:15:56 |
| 5/9/2023 | Josey Harvey | General | ACD | 14.00% | 31 | 28 | 5 | | 26 | 0 | 2 | | 84.90% | 15.20% | 0% | 78.80% | 6.10% | 0% | 0:02:46 | 0:00:05 | 5:14:59 | 0:11:14 |
| 5/10/2023 | Josey Harvey | General | ACD | 33.00% | 18 | 18 | 0 | | 17 | 0 | 1 | | 100% | 0% | 0% | 94.40% | 5.60% | 0% | 0:01:10 | 0:00:03 | 4:12:33 | 0:14:03 |
| 5/11/2023 | Josey Harvey | General | ACD | 32.00% | 22 | 19 | 1 | | 18 | 0 | 1 | | 86.40% | 13.60% | 0% | 81.80% | 4.60% | 0% | 0:01:31 | 0:00:04 | 5:00:45 | 0:15:49 |
| 5/1/2023 | Salma Aranda | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Salma Aranda | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Salma Aranda | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Salma Aranda | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Salma Aranda | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Salma Aranda | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Salma Aranda | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Salma Aranda | General | ACD | 83.00% | 27 | 23 | 3 | | 22 | 0 | 1 | 1 | 85.20% | 11.10% | 0% | 81.50% | 3.70% | 3.70% | 0:07:15 | 0:00:16 | 5:49:49 | 0:14:34 |
| 5/2/2023 | Salma Aranda | General | ACD | 100.00% | 23 | 20 | 3 | | 20 | 0 | | | 87% | 13% | 0% | 87% | 0% | 0% | 0:06:50 | 0:00:18 | 5:22:03 | 0:16:06 |
| 5/3/2023 | Salma Aranda | General | ACD | 91.00% | 25 | 22 | 3 | | 21 | 0 | 1 | | 88% | 12% | 0% | 84% | 4% | 0% | 0:07:38 | 0:00:18 | 5:09:43 | 0:14:04 |
| 5/4/2023 | Salma Aranda | General | ACD | 94.00% | 23 | 18 | 5 | | 17 | 0 | 1 | | 78.30% | 21.70% | 0% | 73.90% | 4.40% | 0% | 0:07:40 | 0:00:20 | 5:06:03 | 0:17:00 |
| 5/5/2023 | Salma Aranda | General | ACD | 29.00% | 50 | 24 | 26 | | 23 | 0 | 1 | | 48% | 52% | 0% | 46% | 2% | 0% | 0:13:02 | 0:00:20 | 5:06:11 | 0:12:45 |
| 5/8/2023 | Salma Aranda | General | ACD | 0 | 22 | 15 | 7 | | 11 | 0 | 4 | | 68.20% | 31.80% | 0% | 50% | 18.20% | 0% | 0:06:40 | 0:00:21 | 4:32:27 | 0:18:09 |
| 5/9/2023 | Salma Aranda | General | ACD | 13.00% | 20 | 15 | 4 | | 15 | 0 | | | 75% | 20% | 0% | 75% | 0% | 5% | 0:05:11 | 0:00:18 | 4:40:53 | 0:17:33 |
| 5/4/2023 | Sophia Goins | Resolutions | ACD | | 1 | 1 | 0 | | 1 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:05 | 0:00:05 | 0:25:34 | 0:25:34 |
| 5/5/2023 | Sophia Goins | Resolutions | ACD | | 1 | 1 | 0 | | 1 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:09 | 0:00:09 | 0:02:27 | 0:02:27 |
| 5/9/2023 | Sophia Goins | Resolutions | ACD | | 1 | 1 | 0 | | 1 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:08 | 0:00:08 | 0:25:24 | 0:25:24 |
| 5/4/2023 | Sabah Ismail | Outbound Dialer NSF | ACD | | 1 | 1 | 0 | | 1 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:04 | 0:00:04 | 0:21:19 | 0:21:19 |
| 5/1/2023 | Sabah Ismail | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Sabah Ismail | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Sabah Ismail | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Sabah Ismail | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Sabah Ismail | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Sabah Ismail | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Sabah Ismail | General | ACD | 53.00% | 17 | 15 | 2 | | 9 | 0 | 6 | | 88.20% | 11.80% | 0% | 52.90% | 35.30% | 0% | 0:04:17 | 0:00:17 | 3:18:49 | 0:13:15 |
| 5/2/2023 | Sabah Ismail | General | ACD | 100.00% | 7 | 7 | 0 | | 6 | 0 | 1 | | 100% | 0% | 0% | 85.70% | 14.30% | 0% | 0:02:24 | 0:00:20 | 1:38:56 | 0:14:08 |
| 5/3/2023 | Sabah Ismail | General | ACD | 100.00% | 12 | 12 | 0 | | 12 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:03:07 | 0:00:15 | 5:05:32 | 0:25:27 |
| 5/4/2023 | Sabah Ismail | General | ACD | 83.00% | 8 | 6 | 1 | | 5 | 1 | 1 | 1 | 75% | 12.50% | 0% | 62.50% | 12.50% | 12.50% | 0:01:53 | 0:00:14 | 2:02:42 | 0:17:31 |
| 5/5/2023 | Sabah Ismail | General | ACD | 21.00% | 14 | 14 | 0 | | 14 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:03:41 | 0:00:15 | 2:50:33 | 0:12:10 |
| 5/10/2023 | Sabah Ismail | General | ACD | 42.00% | 12 | 12 | 0 | | 11 | 0 | 1 | | 100% | 0% | 0% | 91.70% | 8.30% | 0% | 0:03:49 | 0:00:19 | 3:25:48 | 0:17:09 |
| 5/11/2023 | Sabah Ismail | General | ACD | 43.00% | 17 | 13 | 3 | 1 | 13 | 0 | | | 76.50% | 17.70% | 0% | 76.50% | 0% | 5.90% | 0:04:19 | 0:00:15 | 3:56:48 | 0:16:54 |
| 5/2/2023 | justin andra | Outbound Dialer NSF | ACD | 100.00% | 1 | 1 | 0 | | 1 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:04 | 0:00:04 | 0:01:33 | 0:01:33 |
| 5/4/2023 | justin andra | Outbound Dialer NSF | ACD | 100.00% | 2 | 2 | 0 | | 1 | 0 | 1 | | 100% | 0% | 0% | 50% | 50% | 0% | 0:00:11 | 0:00:05 | 0:06:50 | 0:03:25 |
| 5/2/2023 | justin andra | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | justin andra | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | justin andra | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | justin andra | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | justin andra | General | ACD | 100.00% | 25 | 24 | 0 | | 19 | 0 | 5 | 1 | 96% | 0% | 0% | 76% | 20% | 4% | 0:01:53 | 0:00:04 | 5:00:01 | 0:12:00 |
| 5/3/2023 | justin andra | General | ACD | 100.00% | 24 | 22 | 1 | 1 | 19 | 0 | 3 | | 91.70% | 4.20% | 4.20% | 79.20% | 12.50% | 0% | 0:02:17 | 0:00:05 | 3:45:25 | 0:10:14 |
| 5/4/2023 | justin andra | General | ACD | 100.00% | 25 | 25 | 0 | | 23 | 0 | 2 | | 100% | 0% | 0% | 92% | 8% | 0% | 0:01:57 | 0:00:04 | 4:15:07 | 0:10:12 |
| 5/5/2023 | justin andra | General | ACD | 56.00% | 16 | 16 | 0 | | 15 | 0 | 1 | | 100% | 0% | 0% | 93.80% | 6.30% | 0% | 0:01:50 | 0:00:07 | 3:36:09 | 0:13:32 |
| 5/8/2023 | justin andra | General | ACD | 0 | 23 | 23 | 0 | | 23 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:42 | 0:00:07 | 3:54:49 | 0:10:12 |
| 5/9/2023 | justin andra | General | ACD | 79.00% | 29 | 27 | 1 | 1 | 23 | 0 | 4 | | 93.10% | 3.50% | 0% | 79.30% | 13.80% | 3.50% | 0:01:45 | 0:00:03 | 6:00:41 | 0:12:52 |
| 5/10/2023 | justin andra | General | ACD | 68.00% | 34 | 30 | 1 | 2 | 27 | 0 | 3 | 1 | 88.20% | 8.80% | 5.90% | 79.40% | 8.80% | 2.90% | 0:04:16 | 0:00:08 | 6:21:01 | 0:12:17 |
| 5/11/2023 | justin andra | General | ACD | 17.00% | 24 | 23 | 1 | | 18 | 0 | 5 | | 95.80% | 4.20% | 0% | 75% | 20.80% | 0% | 0:02:32 | 0:00:06 | 5:32:26 | 0:14:29 |
| 5/2/2023 | Brandon DeLaura | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Brandon DeLaura | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Brandon DeLaura | General | Non-ACD | | 0 | | | 0 | | | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2023 | Brandon DeLaura | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Brandon DeLaura | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Brandon DeLaura | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Brandon DeLaura | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Brandon DeLaura | General | ACD | 90.00% | 31 | 28 | 1 | | 25 | 1 | | 2 | 90.30% | 3.20% | 0% | 80.70% | 9.70% | 6.50% | 0:04:06 | 0:00:07 | 5:29:42 | 0:10:59 |
| 5/2/2023 | Brandon DeLaura | General | ACD | 93.00% | 15 | 15 | 0 | | 13 | 1 | | 2 | 100% | 0% | 0% | 86.70% | 13.30% | 0% | 0:02:14 | 0:00:08 | 2:39:46 | 0:10:39 |
| 5/3/2023 | Brandon DeLaura | General | ACD | 100.00% | 20 | 20 | 0 | | 19 | 0 | | 1 | 100% | 0% | 0% | 95% | 5% | 0% | 0:03:45 | 0:00:11 | 3:26:12 | 0:10:18 |
| 5/4/2023 | Brandon DeLaura | General | ACD | 71.00% | 25 | 24 | 1 | | 22 | 0 | | 2 | 96% | 4% | 0% | 88% | 8% | 0% | 0:03:23 | 0:00:08 | 4:04:20 | 0:10:10 |
| 5/8/2023 | Brandon DeLaura | General | ACD | 11.00% | 28 | 27 | 0 | 1 | 25 | 0 | | 2 | 96.40% | 0% | 3.60% | 89.30% | 7.10% | 0% | 0:03:42 | 0:00:07 | 6:23:00 | 0:14:11 |
| 5/9/2023 | Brandon DeLaura | General | ACD | 9.00% | 25 | 22 | 1 | 1 | 20 | 0 | 2 | 1 | 88% | 4% | 4% | 80% | 8% | 4% | 0:03:48 | 0:00:09 | 4:52:11 | 0:12:42 |
| 5/10/2023 | Brandon DeLaura | General | ACD | 68.00% | 27 | 24 | 2 | | 23 | 0 | | 1 | 88.90% | 7.40% | 0% | 85.20% | 3.70% | 3.70% | 0:04:23 | 0:00:10 | 5:16:48 | 0:12:40 |
| 5/11/2023 | Brandon DeLaura | General | ACD | 27.00% | 22 | 22 | 0 | | 20 | 0 | | 1 | 100% | 0% | 0% | 90.90% | 9.10% | 0% | 0:03:45 | 0:00:10 | 4:43:12 | 0:12:52 |
| 5/1/2023 | Kian Narani | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Kian Narani | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Kian Narani | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Kian Narani | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Kian Narani | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Kian Narani | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Kian Narani | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Kian Narani | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Kian Narani | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Kian Narani | General | ACD | 91.00% | 23 | 23 | 0 | | 21 | 1 | | | 100% | 0% | 0% | 91.30% | 8.70% | 0% | 0:02:58 | 0:00:07 | 3:32:58 | 0:09:11 |
| 5/2/2023 | Kian Narani | General | ACD | 100.00% | 22 | 22 | 0 | | 18 | 4 | | | 100% | 0% | 0% | 81.80% | 18.20% | 0% | 0:03:55 | 0:00:10 | 2:44:03 | 0:07:27 |
| 5/3/2023 | Kian Narani | General | ACD | 100.00% | 22 | 21 | 1 | | 16 | 1 | | | 95.50% | 4.60% | 0% | 72.70% | 22.70% | 0% | 0:03:31 | 0:00:09 | 2:50:38 | 0:08:07 |
| 5/4/2023 | Kian Narani | General | ACD | 100.00% | 19 | 18 | 0 | | 17 | 1 | | | 94.70% | 0% | 0% | 89.50% | 5.30% | 5.30% | 0:02:30 | 0:00:07 | 2:20:16 | 0:07:22 |
| 5/5/2023 | Kian Narani | General | ACD | 56.00% | 34 | 34 | 0 | | 32 | 2 | | | 100% | 0% | 0% | 94.10% | 5.90% | 0% | 0:03:03 | 0:00:05 | 6:53:12 | 0:12:09 |
| 5/8/2023 | Kian Narani | General | ACD | 10.00% | 31 | 31 | 0 | | 28 | 3 | | | 100% | 0% | 0% | 90.30% | 9.70% | 0% | 0:02:15 | 0:00:04 | 5:48:16 | 0:11:14 |
| 5/9/2023 | Kian Narani | General | ACD | 19.00% | 39 | 36 | 3 | | 36 | 0 | | | 92.30% | 7.70% | 0% | 92.30% | 0% | 0% | 0:04:00 | 0:00:06 | 5:08:49 | 0:08:34 |
| 5/10/2023 | Kian Narani | General | ACD | 74.00% | 23 | 23 | 0 | | 21 | 0 | | | 100% | 0% | 0% | 91.30% | 8.70% | 0% | 0:02:18 | 0:00:06 | 4:20:29 | 0:11:19 |
| 5/11/2023 | Kian Narani | General | ACD | 29.00% | 24 | 24 | 0 | | 24 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:20 | 0:00:05 | 4:38:33 | 0:11:36 |
| 5/2/2023 | Sebastian Vasquez | Outbound Dialer NSF | ACD | 0 | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:06 | 0:00:06 | 0:23:47 | 0:23:47 |
| 5/3/2023 | Sebastian Vasquez | Spanish Queue | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Sebastian Vasquez | Spanish Queue | ACD | | 4 | 4 | 0 | | 4 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:22 | 0:00:05 | 0:21:14 | 0:05:18 |
| 5/3/2023 | Sebastian Vasquez | Spanish Queue | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:05 | 0:00:05 | 0:08:24 | 0:08:24 |
| 5/4/2023 | Sebastian Vasquez | Spanish Queue | ACD | | 2 | 2 | 0 | | 2 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:16 | 0:00:08 | 0:06:50 | 0:03:25 |
| 5/5/2023 | Sebastian Vasquez | Spanish Queue | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:07 | 0:00:07 | 0:20:23 | 0:20:23 |
| 5/11/2023 | Sebastian Vasquez | Spanish Queue | ACD | | 2 | 2 | 0 | | 2 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:21 | 0:00:10 | 0:07:47 | 0:03:53 |
| 5/2/2023 | Sebastian Vasquez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Sebastian Vasquez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Sebastian Vasquez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Sebastian Vasquez | General | ACD | 97.00% | 37 | 34 | 0 | 1 | 26 | 0 | 8 | 2 | 91.90% | 0% | 2.70% | 70.30% | 21.60% | 5.40% | 0:04:03 | 0:00:06 | 6:42:52 | 0:11:11 |
| 5/3/2023 | Sebastian Vasquez | General | ACD | 100.00% | 20 | 19 | 0 | | 18 | 0 | 1 | | 95% | 0% | 0% | 90% | 5% | 5% | 0:01:50 | 0:00:05 | 4:10:34 | 0:12:31 |
| 5/4/2023 | Sebastian Vasquez | General | ACD | 89.00% | 29 | 26 | 1 | | 25 | 0 | 1 | | 89.70% | 3.50% | 0% | 86.20% | 3.50% | 6.90% | 0:03:06 | 0:00:06 | 6:05:41 | 0:14:03 |
| 5/4/2023 | Sebastian Vasquez | General | ACD | 100.00% | 28 | 25 | 1 | | 22 | 0 | 3 | 2 | 89.30% | 3.60% | 0% | 78.60% | 10.70% | 7.10% | 0:02:40 | 0:00:05 | 5:14:11 | 0:11:38 |
| 5/5/2023 | Sebastian Vasquez | General | ACD | 45.00% | 39 | 37 | 1 | | 33 | 0 | 4 | | 94.90% | 2.60% | 0% | 84.60% | 10.30% | 2.60% | 0:04:20 | 0:00:06 | 6:51:42 | 0:10:50 |
| 5/8/2023 | Sebastian Vasquez | General | ACD | 10.00% | 39 | 37 | 0 | | 32 | 0 | | | 94.90% | 0% | 0% | 82.10% | 12.80% | 5.10% | 0:03:52 | 0:00:05 | 7:32:10 | 0:11:35 |
| 5/9/2023 | Sebastian Vasquez | General | ACD | 19.00% | 44 | 41 | 1 | | 34 | 0 | 7 | 2 | 93.20% | 2.30% | 0% | 77.30% | 15.90% | 4.60% | 0:05:48 | 0:00:07 | 8:02:01 | 0:11:12 |
| 5/10/2023 | Sebastian Vasquez | General | ACD | 56.00% | 37 | 33 | 1 | | 32 | 0 | | 2 | 89.20% | 2.70% | 0% | 86.50% | 2.70% | 8.10% | 0:05:02 | 0:00:08 | 7:14:21 | 0:12:03 |
| 5/11/2023 | Sebastian Vasquez | General | ACD | 9.00% | 37 | 32 | 3 | | 30 | 0 | | 2 | 86.50% | 8.10% | 0% | 81.10% | 5.40% | 5.40% | 0:04:42 | 0:00:08 | 7:39:46 | 0:13:31 |
| 5/8/2023 | Jasmin Amezcua | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Jasmin Amezcua | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Jasmin Amezcua | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Jasmin Amezcua | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Jasmin Amezcua | General | ACD | 0 | 20 | 18 | 0 | | 17 | 1 | | 1 | 90% | 5% | 0% | 85% | 5% | 5% | 0:03:15 | 0:00:09 | 4:40:39 | 0:14:46 |
| 5/9/2023 | Jasmin Amezcua | General | ACD | 17.00% | 30 | 29 | 0 | | 26 | 0 | 3 | | 96.70% | 0% | 0% | 86.70% | 10% | 3.30% | 0:05:10 | 0:00:10 | 5:13:15 | 0:11:46 |
| 5/10/2023 | Jasmin Amezcua | General | ACD | 29.00% | 22 | 21 | 0 | | 20 | 0 | 1 | | 95.50% | 0% | 4.60% | 90.90% | 4.60% | 0% | 0:04:11 | 0:00:11 | 5:16:02 | 0:15:02 |
| 5/11/2023 | Jasmin Amezcua | General | ACD | 30.00% | 25 | 23 | 1 | 1 | 23 | 0 | | | 92% | 4% | 4% | 92% | 0% | 0% | 0:04:37 | 0:00:11 | 4:58:05 | 0:12:57 |
| 5/2/2023 | Nathan Perez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Nathan Perez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Nathan Perez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Nathan Perez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Nathan Perez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Nathan Perez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Nathan Perez | General | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:08 | 0:00:08 | 0:07:28 | 0:07:28 |
| 5/3/2023 | Nathan Perez | General | ACD | | 1 | 1 | 0 | | 1 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:08 | 0:00:08 | 0:32:40 | 0:32:40 |
| 5/4/2023 | Nathan Perez | General | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:19 | 0:00:19 | 0:03:27 | 0:03:27 |
| 5/1/2023 | Karen O'Connell | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Karen O'Connell | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Karen O'Connell | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Karen O'Connell | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Karen O'Connell | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Karen O'Connell | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Karen O'Connell | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Karen O'Connell | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Karen O'Connell | General | ACD | 82.00% | 41 | 28 | 13 | | 25 | 0 | 3 | | 68.30% | 31.70% | 0% | 61% | 7.30% | 0% | 0:11:55 | 0:00:09 | 4:22:49 | 0:09:23 |
| 5/2/2023 | Karen O'Connell | General | ACD | 100.00% | 30 | 29 | 1 | | 26 | 0 | 3 | | 96.70% | 3.30% | 0% | 86.70% | 10% | 0% | 0:08:45 | 0:00:17 | 4:05:58 | 0:08:28 |
| 5/3/2023 | Karen O'Connell | General | ACD | 96.00% | 27 | 26 | 1 | | 24 | 0 | 2 | | 96.30% | 3.70% | 0% | 88.90% | 7.40% | 0% | 0:06:01 | 0:00:13 | 4:08:35 | 0:09:33 |
| 5/4/2023 | Karen O'Connell | General | ACD | 100.00% | 17 | 14 | 3 | | 9 | 0 | | | 82.40% | 17.70% | 0% | 52.90% | 29.40% | 0% | 0:04:17 | 0:00:16 | 1:37:47 | 0:06:31 |
| 5/5/2023 | Karen O'Connell | General | ACD | 59.00% | 22 | 22 | 0 | | 21 | 0 | | | 100% | 0% | 0% | 95.50% | 4.60% | 0% | 0:04:36 | 0:00:12 | 4:31:05 | 0:12:20 |
| 5/8/2023 | Karen O'Connell | General | ACD | 12.00% | 36 | 34 | 2 | | 32 | 0 | | | 94.40% | 5.60% | 0% | 88.90% | 5.60% | 0% | 0:09:12 | 0:00:15 | 6:41:30 | 0:11:48 |
| 5/9/2023 | Karen O'Connell | General | ACD | 0 | 33 | 33 | 0 | | 30 | 0 | | | 100% | 0% | 0% | 90.90% | 9.10% | 0% | 0:07:57 | 0:00:14 | 5:01:10 | 0:09:44 |
| 5/10/2023 | Karen O'Connell | General | ACD | 53.00% | 37 | 35 | 2 | | 32 | 0 | 3 | | 94.60% | 5.40% | 0% | 86.50% | 8.10% | 0% | 0:10:35 | 0:00:17 | 7:50:46 | 0:13:27 |
| 5/11/2023 | Karen O'Connell | General | ACD | 15.00% | 33 | 32 | 0 | | 28 | 0 | 4 | | 97% | 0% | 0% | 84.90% | 12.10% | 3% | 0:08:54 | 0:00:16 | 6:12:15 | 0:11:16 |
| 5/1/2023 | Carmen Marza | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Carmen Marza | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Carmen Marza | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Carmen Marza | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Carmen Marza | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Avg. Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2023 | Carmen Marza | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Carmen Marza | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Carmen Marza | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Carmen Marza | General | ACD | 78.00% | 39 | 37 | 2 | | 34 | 0 | | 3 | 94.90% | 5.10% | 0% | 87.20% | 7.70% | 0% | 0:05:11 | 0:00:08 | 7:36:24 | 0:12:03 |
| 5/2/2023 | Carmen Marza | General | ACD | 100.00% | 22 | 22 | 0 | | 18 | 0 | | 4 | 100% | 0% | 0% | 81.80% | 18.20% | 0% | 0:03:21 | 0:00:09 | 3:09:07 | 0:08:35 |
| 5/3/2023 | Carmen Marza | General | ACD | 96.00% | 29 | 28 | 1 | | 23 | 0 | | 5 | 96.60% | 3.50% | 0% | 79.30% | 17.20% | 0% | 0:04:07 | 0:00:08 | 4:10:10 | 0:08:56 |
| 5/4/2023 | Carmen Marza | General | ACD | 100.00% | 20 | 19 | 1 | | 17 | 0 | | 2 | 95% | 5% | 0% | 85% | 10% | 0% | 0:02:38 | 0:00:07 | 4:02:43 | 0:12:46 |
| 5/5/2023 | Carmen Marza | General | ACD | 52.00% | 25 | 25 | 0 | | 22 | 0 | | 3 | 100% | 0% | 0% | 88% | 12% | 0% | 0:02:35 | 0:00:06 | 4:33:39 | 0:10:56 |
| 5/8/2023 | Carmen Marza | General | ACD | | 26 | 26 | 0 | | 26 | 0 | | 0 | 100% | 0% | 0% | 100% | 0% | 0% | 0:03:09 | 0:00:07 | 5:43:39 | 0:13:13 |
| 5/10/2023 | Carmen Marza | General | ACD | 52.00% | 27 | 26 | 0 | | 23 | 0 | 3 | | 96.30% | 0% | 0% | 85.20% | 11.10% | 3.70% | 0:03:27 | 0:00:07 | 8:01:55 | 0:17:50 |
| 5/11/2023 | Carmen Marza | General | ACD | 22.00% | 24 | 22 | 1 | | 21 | 0 | 1 | 1 | 91.70% | 4.20% | 0% | 87.50% | 4.20% | 4.20% | 0:02:31 | 0:00:06 | 5:13:14 | 0:13:37 |
| 5/2/2023 | Jennifer Andra | Outbound Dialer NSF | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:06 | 0:00:06 | 1:00:24 | 1:00:24 |
| 5/4/2023 | Jennifer Andra | Outbound Dialer NSF | ACD | 100.00% | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:12 | 0:00:12 | 0:07:26 | 0:07:26 |
| 5/1/2023 | Jennifer Andra | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Jennifer Andra | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Jennifer Andra | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Jennifer Andra | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Jennifer Andra | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Jennifer Andra | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Jennifer Andra | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Jennifer Andra | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Jennifer Andra | General | ACD | 73.00% | 13 | 12 | 0 | 1 | 12 | 1 | | | 92.30% | 0% | 7.70% | 92.30% | 0% | 0% | 0:02:43 | 0:00:12 | 2:42:29 | 0:13:32 |
| 5/2/2023 | Jennifer Andra | General | ACD | 100.00% | 4 | 3 | 1 | | 3 | | | | 75% | 25% | 0% | 75% | 0% | 0% | 0:00:42 | 0:00:10 | 0:24:46 | 0:08:15 |
| 5/3/2023 | Jennifer Andra | General | ACD | 100.00% | 5 | 5 | 0 | | 4 | 0 | | 1 | 100% | 0% | 0% | 80% | 20% | 0% | 0:01:05 | 0:00:13 | 1:41:44 | 0:20:20 |
| 5/4/2023 | Jennifer Andra | General | ACD | 100.00% | 5 | 5 | 0 | | 5 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:57 | 0:00:11 | 2:03:39 | 0:24:43 |
| 5/5/2023 | Jennifer Andra | General | ACD | 16.00% | 20 | 19 | 0 | 1 | 18 | 0 | | 1 | 95% | 0% | 5% | 90% | 5% | 0% | 0:03:47 | 0:00:11 | 4:02:36 | 0:12:46 |
| 5/8/2023 | Jennifer Andra | General | ACD | | 10 | 10 | 0 | | 9 | 0 | | 1 | 100% | 0% | 0% | 90% | 10% | 0% | 0:02:01 | 0:00:12 | 2:49:47 | 0:16:58 |
| 5/9/2023 | Jennifer Andra | General | ACD | 6.00% | 19 | 18 | 0 | 1 | 18 | | | | 94.70% | 0% | 5.30% | 94.70% | 0% | 0% | 0:03:14 | 0:00:10 | 5:00:20 | 0:16:41 |
| 5/10/2023 | Jennifer Andra | General | ACD | 46.00% | 13 | 13 | 0 | | 13 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:18 | 0:00:10 | 3:22:44 | 0:15:35 |
| 5/11/2023 | Jennifer Andra | General | ACD | 13.00% | 16 | 16 | 0 | | 14 | 0 | | 2 | 100% | 0% | 0% | 87.50% | 12.50% | 0% | 0:02:50 | 0:00:10 | 3:35:31 | 0:13:28 |
| 5/2/2023 | Connor Huskisson | Outbound Dialer NSF | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:15 | 0:00:15 | 0:12:37 | 0:12:37 |
| 5/4/2023 | Connor Huskisson | Outbound Dialer NSF | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:16 | 0:00:16 | 0:20:08 | 0:20:08 |
| 5/1/2023 | Connor Huskisson | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Connor Huskisson | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Connor Huskisson | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Connor Huskisson | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Connor Huskisson | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Connor Huskisson | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Connor Huskisson | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Connor Huskisson | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Connor Huskisson | General | ACD | 79.00% | 25 | 25 | 0 | | 23 | 1 | | 2 | 100% | 0% | 0% | 92% | 8% | 0% | 0:06:04 | 0:00:14 | 4:33:52 | 0:10:57 |
| 5/2/2023 | Connor Huskisson | General | ACD | 100.00% | 17 | 16 | 1 | | 12 | 1 | | 4 | 94.10% | 5.90% | 0% | 70.60% | 23.50% | 0% | 0:03:51 | 0:00:14 | 2:56:40 | 0:11:02 |
| 5/3/2023 | Connor Huskisson | General | ACD | 94.00% | 20 | 19 | 1 | | 17 | 1 | | 2 | 95% | 5% | 0% | 85% | 10% | 0% | 0:03:48 | 0:00:11 | 3:13:54 | 0:10:12 |
| 5/4/2023 | Connor Huskisson | General | ACD | 100.00% | 10 | 10 | 0 | | 10 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:17 | 0:00:13 | 2:03:34 | 0:12:21 |
| 5/5/2023 | Connor Huskisson | General | ACD | 70.00% | 22 | 20 | 2 | | 20 | 0 | | | 90.90% | 9.10% | 0% | 90.90% | 0% | 0% | 0:05:08 | 0:00:14 | 3:42:40 | 0:11:08 |
| 5/8/2023 | Connor Huskisson | General | ACD | 7.00% | 30 | 30 | 0 | | 25 | 0 | | 5 | 100% | 0% | 0% | 83.30% | 16.70% | 0% | 0:05:39 | 0:00:11 | 5:57:56 | 0:11:55 |
| 5/9/2023 | Connor Huskisson | General | ACD | 8.00% | 24 | 24 | 0 | | 23 | 0 | | 1 | 100% | 0% | 0% | 95.80% | 4.20% | 0% | 0:04:22 | 0:00:10 | 5:22:47 | 0:13:26 |
| 5/10/2023 | Connor Huskisson | General | ACD | 42.00% | 31 | 24 | 6 | 1 | 24 | 0 | | | 77.40% | 19.40% | 3.20% | 77.40% | 0% | 0% | 0:06:00 | 0:00:12 | 4:53:06 | 0:12:12 |
| 5/11/2023 | Connor Huskisson | General | ACD | 28.00% | 19 | 18 | 1 | | 16 | 0 | | 2 | 94.70% | 5.30% | 0% | 84.20% | 10.50% | 0% | 0:04:03 | 0:00:13 | 3:41:17 | 0:12:17 |
| 5/1/2023 | Jason Cast | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Jason Cast | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Jason Cast | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Jason Cast | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Jason Cast | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Jason Cast | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Jason Cast | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Reham Zin | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Reham Zin | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Reham Zin | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Reham Zin | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Reham Zin | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Reham Zin | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Reham Zin | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Reham Zin | General | ACD | 78.00% | 9 | 9 | 0 | | 7 | 0 | | 2 | 100% | 0% | 0% | 77.80% | 22.20% | 0% | 0:01:30 | 0:00:10 | 1:49:15 | 0:12:08 |
| 5/2/2023 | Reham Zin | General | ACD | 100.00% | 23 | 20 | 3 | | 18 | 0 | | 2 | 87% | 13% | 0% | 78.30% | 8.70% | 0% | 0:04:19 | 0:00:11 | 3:33:04 | 0:10:39 |
| 5/3/2023 | Reham Zin | General | ACD | 94.00% | 19 | 19 | 0 | | 18 | 1 | | 1 | 100% | 0% | 0% | 94.70% | 5.30% | 0% | 0:04:03 | 0:00:12 | 4:02:51 | 0:12:46 |
| 5/4/2023 | Reham Zin | General | ACD | 92.00% | 13 | 13 | 0 | | 11 | 1 | | 2 | 100% | 0% | 0% | 84.60% | 15.40% | 0% | 0:02:33 | 0:00:11 | 2:24:47 | 0:11:08 |
| 5/5/2023 | Reham Zin | General | ACD | 42.00% | 28 | 24 | 2 | | 22 | 0 | | 2 | 85.70% | 7.10% | 0% | 78.60% | 7.10% | 7.10% | 0:04:14 | 0:00:09 | 4:38:15 | 0:10:42 |
| 5/8/2023 | Reham Zin | General | ACD | 16.00% | 32 | 25 | 6 | 1 | 23 | 0 | | 2 | 78.10% | 18.80% | 3.10% | 71.90% | 6.30% | 0% | 0:05:00 | 0:00:10 | 6:18:08 | 0:14:43 |
| 5/9/2023 | Reham Zin | General | ACD | 33.00% | 27 | 27 | 0 | | 26 | 0 | | 1 | 100% | 0% | 0% | 96.30% | 3.70% | 0% | 0:04:10 | 0:00:09 | 4:13:31 | 0:09:23 |
| 5/11/2023 | Reham Zin | General | ACD | 56.00% | 13 | 9 | 4 | | 7 | 0 | | 2 | 69.20% | 30.80% | 0% | 53.90% | 15.40% | 0% | 0:03:31 | 0:00:17 | 1:20:04 | 0:08:53 |
| 5/1/2023 | Tony Sanchez | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Tony Sanchez | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Tony Sanchez | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Tony Sanchez | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Tony Sanchez | General | Non-ACD | | 0 | | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Tony Sanchez | General | ACD | 93.00% | 15 | 15 | 0 | | 14 | 0 | | 1 | 100% | 0% | 0% | 93.30% | 6.70% | 0% | 0:03:56 | 0:00:03 | 3:47:06 | 0:15:08 |
| 5/2/2023 | Tony Sanchez | General | ACD | 100.00% | 6 | 6 | 0 | | 6 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:58 | 0:00:05 | 1:06:00 | 0:11:00 |
| 5/8/2023 | Tony Sanchez | General | ACD | 8.00% | 13 | 13 | 0 | | 13 | 0 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:44 | 0:00:03 | 3:20:02 | 0:15:23 |
| 5/9/2023 | Tony Sanchez | General | ACD | 13.00% | 19 | 16 | 3 | | 14 | 1 | | 2 | 84.20% | 15.80% | 0% | 73.70% | 10.50% | 0% | 0:03:40 | 0:00:04 | 5:40:43 | 0:21:17 |
| 5/10/2023 | Tony Sanchez | General | ACD | 36.00% | 19 | 15 | 4 | | 14 | 1 | | 1 | 79% | 21.10% | 0% | 73.70% | 5.30% | 0% | 0:02:13 | 0:00:03 | 4:13:35 | 0:16:54 |
| 5/11/2023 | Tony Sanchez | General | ACD | 29.00% | 21 | 21 | 0 | | 19 | 0 | | 2 | 100% | 0% | 0% | 90.50% | 9.50% | 0% | 0:01:48 | 0:00:05 | 5:13:42 | 0:14:56 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | Samuel Pierce | Outbound Dialer NSF | ACD | | 0 | | 0 | | 0 | | | 1 | 0% | 0% | | 0% | 0% | 100% | 0:00:22 | 0:00:22 | 0:04:59 | 0:04:59 |
| 5/1/2023 | Samuel Pierce | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/2/2023 | Samuel Pierce | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/3/2023 | Samuel Pierce | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/4/2023 | Samuel Pierce | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/5/2023 | Samuel Pierce | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/8/2023 | Samuel Pierce | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/9/2023 | Samuel Pierce | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/10/2023 | Samuel Pierce | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/11/2023 | Samuel Pierce | General | Non-ACD | | 0 | | | | 0 | 0 | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/1/2023 | Samuel Pierce | General | ACD | 79.00% | 16 | 14 | | 2 | 11 | | | 3 | 87.50% | 12.50% | 0% | 68.80% | 18.80% | 0% | 0:01:49 | 0:00:07 | 2:16:05 | 0:09:43 |
| 5/2/2023 | Samuel Pierce | General | ACD | 50.00% | 4 | 4 | 0 | 0 | 4 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:28 | 0:00:07 | 0:52:36 | 0:13:09 |
| 5/3/2023 | Samuel Pierce | General | ACD | 60.00% | 6 | 6 | 0 | 0 | 6 | 1 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:13 | 0:00:12 | 1:09:16 | 0:13:51 |
| 5/5/2023 | Samuel Pierce | General | ACD | 60.00% | 8 | 5 | 3 | | 5 | | | 1 | 62.50% | 37.50% | 0% | 62.50% | 0% | 0% | 0:01:33 | 0:00:13 | 1:55:21 | 0:23:04 |
| 5/8/2023 | Samuel Pierce | General | ACD | 7.00% | 17 | 15 | 2 | | 14 | | | 1 | 88.20% | 11.80% | 0% | 82.40% | 5.90% | 0% | 0:02:38 | 0:00:09 | 1:43:19 | 0:07:56 |
| 5/9/2023 | Samuel Pierce | General | ACD | 0 | 10 | 9 | 1 | | 9 | | | | 90% | 10% | 0% | 90% | 0% | 0% | 0:02:12 | 0:00:13 | 0:38:41 | 0:09:40 |
| 5/10/2023 | Samuel Pierce | General | ACD | 41.00% | 30 | 27 | 3 | | 25 | | | 2 | 90% | 10% | 0% | 83.30% | 6.70% | 0% | 0:04:30 | 0:00:09 | 4:11:14 | 0:13:57 |
| 5/11/2023 | Samuel Pierce | General | ACD | 50.00% | 2 | 2 | 0 | | 2 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:13 | 0:00:06 | 0:26:41 | 0:13:20 |
| 5/12/2023 | Sulaiman Khan | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Sulaiman Khan | General | ACD | 30.00% | 13 | 10 | 3 | | 9 | | | 2 | 76.90% | 23.10% | 0% | 69.20% | 7.70% | 0% | 0:01:52 | 0:00:10 | 2:51:08 | 0:17:06 |
| 5/12/2023 | Adriana Hernandez | General | ACD | 46.00% | 24 | 23 | 0 | | 18 | | 1 | 5 | 95.80% | 0% | 0% | 75% | 20.80% | 4.20% | 0:02:16 | 0:00:05 | 7:06:54 | 0:17:47 |
| 5/12/2023 | Mike Larkin | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Mike Larkin | General | ACD | 25.00% | 9 | 8 | 1 | | 8 | | | | 88.90% | 11.10% | 0% | 88.90% | 0% | 0% | 0:01:08 | 0:00:07 | 2:04:26 | 0:15:33 |
| 5/12/2023 | Yesica Sierra | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Sufyaan Lakhani | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Sufyaan Lakhani | General | ACD | 11.00% | 19 | 19 | 0 | | 17 | | | 2 | 100% | 0% | 0% | 89.50% | 10.50% | 0% | 0:01:58 | 0:00:06 | 4:20:13 | 0:13:41 |
| 5/12/2023 | Erica Kline | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Erica Kline | General | ACD | 50.00% | 26 | 26 | 0 | | 25 | | | | 100% | 0% | 0% | 96.20% | 3.90% | 0% | 0:02:48 | 0:00:06 | 5:27:54 | 0:12:36 |
| 5/12/2023 | Josue Alvarez | General | ACD | 38.00% | 13 | 13 | 0 | | 12 | | | | 100% | 0% | 0% | 92.30% | 7.70% | 0% | 0:01:37 | 0:00:07 | 3:28:59 | 0:16:04 |
| 5/12/2023 | Jas Sanchez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Jas Sanchez | General | ACD | 30.00% | 10 | 10 | 0 | | 8 | | | 2 | 100% | 0% | 0% | 80% | 20% | 0% | 0:01:14 | 0:00:07 | 2:29:26 | 0:14:56 |
| 5/12/2023 | Humza Shariff | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Humza Shariff | General | ACD | 55.00% | 20 | 20 | 0 | | 18 | | | 2 | 100% | 0% | 0% | 90% | 10% | 0% | 0:01:41 | 0:00:05 | 3:59:32 | 0:11:58 |
| 5/12/2023 | Anthony Base | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Anthony Base | General | ACD | | 1 | 1 | 0 | | 1 | 1 | | | 100% | 0% | 0% | 100% | 0% | | 0:00:06 | 0:00:06 | 0:09:24 | 0:09:24 |
| 5/12/2023 | Karla Bravo | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Amir nejad | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Amir nejad | General | ACD | 44.00% | 32 | 32 | 0 | | 27 | | | 5 | 100% | 0% | 0% | 84.40% | 15.60% | 0% | 0:01:42 | 0:00:03 | 4:47:07 | 0:08:58 |
| 5/12/2023 | Kimberly Torres | Resolutions | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Kimberly Torres | Resolutions | ACD | | 3 | 3 | 0 | | 3 | 3 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:16 | 0:00:05 | 0:27:14 | 0:09:04 |
| 5/12/2023 | Christian Sangalang | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Christian Sangalang | General | ACD | 39.00% | 19 | 18 | 1 | | 16 | | | 2 | 94.70% | 5.30% | 0% | 84.20% | 10.50% | 0% | 0:02:05 | 0:00:09 | 3:13:04 | 0:10:43 |
| 5/12/2023 | Manny Alatorre | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Manny Alatorre | General | ACD | 32.00% | 26 | 25 | 1 | | 23 | | | 2 | 96.20% | 3.90% | 0% | 88.50% | 7.70% | 0% | 0:05:05 | 0:00:11 | 4:49:54 | 0:11:35 |
| 5/12/2023 | Cindy Vazquez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Cindy Vazquez | General | ACD | 43.00% | 24 | 21 | 3 | | 17 | | | 4 | 87.50% | 12.50% | 0% | 70.80% | 16.70% | 0% | 0:06:13 | 0:00:16 | 5:40:43 | 0:16:13 |
| 5/12/2023 | bonnie romero | General | ACD | 33.00% | 22 | 18 | 4 | | 16 | | | 2 | 81.80% | 18.20% | 0% | 72.70% | 9.10% | 0% | 0:02:52 | 0:00:07 | 4:41:00 | 0:15:36 |
| 5/12/2023 | Isa Avina-Cardiel | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Isa Avina-Cardiel | General | ACD | 67.00% | 16 | 14 | 0 | 2 | 13 | 5 | | 1 | 87.50% | 0% | 0% | 12.50% | 81.30% | 6.30% | 0:02:24 | 0:00:09 | 2:59:47 | 0:12:50 |
| 5/12/2023 | Melina Beltran | Resolutions | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Melina Beltran | Resolutions | ACD | | 9 | 7 | 0 | 2 | 7 | 7 | | | 77.80% | 0% | 22.20% | 77.80% | 0% | 0% | 0:00:55 | 0:00:06 | 0:32:34 | 0:04:39 |
| 5/12/2023 | Nicole Morris | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Nicole Morris | General | ACD | 33.00% | 10 | 9 | 0 | 1 | 7 | | | 2 | 90% | 0% | 10% | 70% | 20% | 0% | 0:00:42 | 0:00:04 | 1:56:25 | 0:12:56 |
| 5/12/2023 | Ali Mohamed | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Ali Mohamed | General | ACD | 25.00% | 16 | 16 | 0 | | 15 | | | 1 | 100% | 0% | 0% | 93.80% | 6.30% | 0% | 0:02:52 | 0:00:10 | 3:51:37 | 0:14:28 |
| 5/12/2023 | Triana Camero | General | ACD | 40.00% | 15 | 15 | 0 | | 12 | | | 3 | 100% | 0% | 0% | 80% | 20% | 0% | 0:01:42 | 0:00:06 | 3:38:33 | 0:14:34 |
| 5/12/2023 | David Del Toro | Spanish Queue | ACD | | 3 | 3 | 0 | | 2 | | | 1 | 100% | 0% | 0% | 66.70% | 33.30% | 0% | 0:00:46 | 0:00:15 | 0:47:33 | 0:15:51 |
| 5/12/2023 | David Del Toro | General | ACD | 59.00% | 22 | 22 | 0 | | 18 | | | 4 | 100% | 0% | 0% | 81.80% | 18.20% | 0% | 0:04:30 | 0:00:12 | 6:32:26 | 0:17:50 |
| 5/12/2023 | Jess Pena | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Jess Pena | General | ACD | 24.00% | 21 | 21 | 0 | | 20 | | | 1 | 100% | 0% | 0% | 95.20% | 4.80% | 0% | 0:04:33 | 0:00:13 | 4:09:21 | 0:11:52 |
| 5/12/2023 | Lex Avina-Cardiel | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Lex Avina-Cardiel | General | ACD | 24.00% | 20 | 16 | 2 | | 15 | | 1 | | 80% | 10% | 5% | 75% | 5% | 5% | 0:04:52 | 0:00:16 | 5:00:08 | 0:17:39 |
| 5/12/2023 | Saif Ismail | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Saif Ismail | General | ACD | 38.00% | 22 | 21 | 0 | 1 | 20 | | | 1 | 95.50% | 0% | 4.60% | 90.90% | 4.60% | 0% | 0:03:33 | 0:00:09 | 4:12:57 | 0:12:02 |
| 5/12/2023 | Phoenix Paralegal | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Brant Bishop | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Brant Bishop | General | ACD | 19.00% | 29 | 26 | 3 | | 25 | | | 1 | 89.70% | 10.30% | 0% | 86.20% | 3.50% | 0% | 0:07:42 | 0:00:15 | 5:23:34 | 0:12:26 |
| 5/12/2023 | Fausto Beleno | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Fausto Beleno | General | ACD | 25.00% | 20 | 20 | 0 | | 17 | | | 3 | 100% | 0% | 0% | 85% | 15% | 0% | 0:01:26 | 0:00:04 | 6:13:26 | 0:18:40 |
| 5/12/2023 | Legal Phoenix | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Abe Flores | General | ACD | 50.00% | 15 | 14 | 1 | | 12 | | | 2 | 93.30% | 6.70% | 0% | 80% | 13.30% | 0% | 0:03:39 | 0:00:02 | 4:35:54 | 0:23:46 |
| 5/12/2023 | Hanner Angulo | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Hanner Angulo | Columbia Retention | ACD | | 2 | 1 | 0 | 1 | 1 | | | 1 | 50% | 0% | 0% | 50% | 0% | 50% | 0:00:16 | 0:00:08 | 0:23:10 | 0:11:35 |
| 5/12/2023 | Khalil Beshoy | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Khalil Beshoy | General | ACD | 40.00% | 10 | 9 | 0 | 1 | 8 | | | 1 | 90% | 0% | 0% | 80% | 10% | 10% | 0:01:04 | 0:00:06 | 2:22:19 | 0:14:13 |
| 5/12/2023 | Jessenia Oseguera | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Jessenia Oseguera | General | ACD | 42.00% | 20 | 19 | 1 | | 18 | | | 1 | 95% | 5% | 0% | 90% | 5% | 0% | 0:02:57 | 0:00:08 | 4:10:41 | 0:13:18 |
| 5/12/2023 | yuliana mendoza | Spanish Queue | ACD | | 2 | 2 | 0 | | 2 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:13 | 0:00:06 | 0:24:28 | 0:12:14 |
| 5/12/2023 | yuliana mendoza | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | yuliana mendoza | General | ACD | 27.00% | 22 | 22 | 0 | | 22 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:03:06 | 0:00:05 | 7:02:37 | 0:19:12 |
| 5/12/2023 | Elio Riano | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Elio Riano | Retention | ACD | 64.00% | 22 | 19 | 3 | | 19 | 6 | | | 86.40% | 13.60% | 0% | 86.40% | 0% | 0% | 0:04:31 | 0:00:13 | 3:48:33 | 0:12:01 |
| 5/12/2023 | Selina Tsing | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Mahmood Barry-Mohammed | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Mahmood Barry-Mohammed | General | ACD | 40.00% | 6 | 4 | 1 | 1 | 4 | | | 1 | 66.70% | 16.70% | 0% | 66.70% | 0% | 16.70% | 0:01:29 | 0:00:14 | 2:01:32 | 0:24:18 |
| 5/12/2023 | Stephanie Reynoso | General | ACD | 15.00% | 13 | 13 | 0 | | 12 | | | 1 | 100% | 0% | 0% | 92.30% | 7.70% | 0% | 0:01:35 | 0:00:11 | 3:36:44 | 0:12:37 |
| 5/12/2023 | Ty Cerio | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Jarod Vaughan | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Avg. Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2023 | Jarod Vaughan | General | ACD | 36.00% | 23 | 22 | 1 | | 21 | | | | 95.70% | 4.40% | 0% | 91.30% | 4.40% | 0% | 0:04:40 | 0:00:12 | 5:10:12 | 0:14:06 |
| 5/12/2023 | George Sanchez | General | ACD | 47.00% | 22 | 19 | 3 | | 19 | | | | 86.40% | 13.60% | 0% | 86.40% | 0% | 0% | 0:03:38 | 0:00:10 | 5:32:27 | 0:17:29 |
| 5/12/2023 | Tanis Tapias | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Tanis Tapias | General | ACD | 36.00% | 22 | 21 | 0 | | 21 | | | 1 | 95.50% | 0% | 0% | 95.50% | 0% | 4.60% | 0:02:16 | 0:00:06 | 6:41:51 | 0:18:15 |
| 5/12/2023 | James Hinson | Resolutions | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Nassir Diab | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Nassir Diab | General | ACD | 54.00% | 28 | 23 | 4 | | 21 | | | 1 | 82.10% | 14.30% | 0% | 75% | 7.10% | 3.60% | 0:09:42 | 0:00:20 | 3:35:06 | 0:08:57 |
| 5/12/2023 | Daisy Meneses | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Daisy Meneses | General | ACD | 47.00% | 19 | 19 | 0 | | 18 | | | 1 | 100% | 0% | 0% | 94.70% | 5.30% | 0% | 0:01:04 | 0:00:03 | 3:46:09 | 0:11:54 |
| 5/12/2023 | Quynh Nguyen | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Quynh Nguyen | General | ACD | 17.00% | 6 | 6 | 0 | | 5 | | | 1 | 100% | 0% | 0% | 83.30% | 16.70% | 0% | 0:00:43 | 0:00:07 | 2:15:04 | 0:22:30 |
| 5/12/2023 | Lester Perez | Spanish Queue | ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:03 | 0:00:03 | 0:11:29 | 0:11:29 |
| 5/12/2023 | Lester Perez | General | ACD | 39.00% | 32 | 31 | 0 | | 29 | | 1 | 2 | 96.90% | 0% | 0% | 90.60% | 6.30% | 3.10% | 0:01:59 | 0:00:03 | 6:48:48 | 0:12:46 |
| 5/12/2023 | James Andra | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | James Andra | General | ACD | 33.00% | 12 | 12 | 0 | | 11 | | | 1 | 100% | 0% | 0% | 91.70% | 8.30% | 0% | 0:03:29 | 0:00:17 | 3:03:50 | 0:15:19 |
| 5/12/2023 | andre alvarenga | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | andre alvarenga | General | ACD | 18.00% | 14 | 11 | 3 | | 11 | | | | 78.60% | 21.40% | 0% | 78.60% | 0% | 0% | 0:02:12 | 0:00:11 | 3:57:02 | 0:21:32 |
| 5/12/2023 | Karen Saldana-Lopez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Karen Saldana-Lopez | General | ACD | 39.00% | 29 | 22 | 6 | | 20 | | 2 | 1 | 75.90% | 20.70% | 0% | 69% | 6.90% | 3.50% | 0:08:55 | 0:00:19 | 4:46:03 | 0:12:26 |
| 5/12/2023 | Nikki Miller | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Nikki Miller | Retention | ACD | 60.00% | 15 | 12 | 2 | | 12 | 5 | | 1 | 80% | 13.30% | 0% | 80% | 0% | 6.70% | 0:02:20 | 0:00:09 | 4:30:04 | 0:20:46 |
| 5/12/2023 | Abraham Sanchez | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Abraham Sanchez | Retention | ACD | 88.00% | 18 | 18 | 0 | | 18 | 10 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:04 | 0:00:06 | 4:03:49 | 0:13:32 |
| 5/12/2023 | Kevin Ceballos | General | ACD | 29.00% | 27 | 24 | 3 | | 22 | | | 2 | 88.90% | 11.10% | 0% | 81.50% | 7.40% | 0% | 0:05:20 | 0:00:11 | 4:51:36 | 0:12:09 |
| 5/12/2023 | Hunter Glass | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Hunter Glass | Retention | ACD | 62.00% | 22 | 20 | 2 | | 19 | 7 | | 1 | 90.90% | 9.10% | 0% | 86.40% | 4.60% | 0% | 0:03:33 | 0:00:10 | 3:50:22 | 0:11:31 |
| 5/12/2023 | Ivis Parada | Resolutions | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Vincent Berube | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Vincent Berube | General | ACD | 83.00% | 10 | 10 | 0 | | 10 | 4 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:25 | 0:00:08 | 2:51:09 | 0:17:06 |
| 5/12/2023 | Daniel Orellana | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Daniel Orellana | General | ACD | 41.00% | 17 | 17 | 0 | | 16 | | | 1 | 100% | 0% | 0% | 94.10% | 5.90% | 0% | 0:02:06 | 0:00:07 | 4:15:15 | 0:15:00 |
| 5/12/2023 | Iman Nejad | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Iman Nejad | General | ACD | 48.00% | 28 | 27 | 1 | | 23 | 4 | | | 96.40% | 3.60% | 0% | 82.10% | 14.30% | 0% | 0:02:09 | 0:00:04 | 4:24:17 | 0:09:47 |
| 5/12/2023 | Andrea Albor | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Golam Khan | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Golam Khan | General | ACD | 57.00% | 16 | 14 | 2 | | 12 | | | 2 | 87.50% | 12.50% | 0% | 75% | 12.50% | 0% | 0:01:34 | 0:00:06 | 3:03:03 | 0:13:04 |
| 5/12/2023 | Kevin Marquez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Kevin Marquez | Retention | ACD | 100.00% | 11 | 10 | 0 | 1 | 10 | 7 | | 1 | 90.90% | 0% | 9.10% | 90.90% | 0% | 0% | 0:02:22 | 0:00:12 | 4:08:00 | 0:24:48 |
| 5/12/2023 | Daniela Serrano | General | ACD | 47.00% | 20 | 18 | 1 | | 14 | | 4 | 1 | 90% | 5% | 0% | 70% | 20% | 5% | 0:01:56 | 0:00:05 | 6:58:30 | 0:22:01 |
| 5/12/2023 | Salman Ismail | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Salman Ismail | General | ACD | 39.00% | 19 | 18 | 1 | | 17 | | | | 94.70% | 5.30% | 0% | 89.50% | 5.30% | 0% | 0:04:54 | 0:00:16 | 3:45:04 | 0:12:30 |
| 5/12/2023 | Nickolas Mossa | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Nickolas Mossa | General | ACD | 33.00% | 22 | 20 | 1 | | 20 | | | 1 | 90.90% | 4.60% | 0% | 90.90% | 0% | 4.60% | 0:03:52 | 0:00:10 | 4:31:50 | 0:12:56 |
| 5/12/2023 | Josey Harvey | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Josey Harvey | General | ACD | 33.00% | 18 | 18 | 0 | | 18 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:15 | 0:00:04 | 4:42:36 | 0:15:42 |
| 5/12/2023 | Sabah Ismail | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Sabah Ismail | General | ACD | 44.00% | 16 | 16 | 0 | | 14 | | | 2 | 100% | 0% | 0% | 87.50% | 12.50% | 0% | 0:03:41 | 0:00:13 | 3:52:40 | 0:14:32 |
| 5/12/2023 | Justin andra | General | ACD | 18.00% | 23 | 22 | 1 | | 21 | | | | 95.70% | 4.40% | 0% | 91.30% | 4.40% | 0% | 0:07:05 | 0:00:15 | 4:07:27 | 0:11:14 |
| 5/12/2023 | Brandon DeLaura | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Brandon DeLaura | General | ACD | 30.00% | 20 | 19 | 0 | | 19 | | | 1 | 95% | 0% | 0% | 95% | 0% | 5% | 0:03:23 | 0:00:10 | 4:33:15 | 0:13:39 |
| 5/12/2023 | Kian Narani | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Kian Narani | General | ACD | 38.00% | 27 | 26 | 1 | | 24 | | | 2 | 96.30% | 3.70% | 0% | 88.90% | 7.40% | 0% | 0:02:16 | 0:00:05 | 6:43:53 | 0:15:32 |
| 5/12/2023 | Sebastian Vasquez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Sebastian Vasquez | General | ACD | 0 | 5 | 5 | 0 | | 5 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:30 | 0:00:06 | 0:43:54 | 0:08:46 |
| 5/12/2023 | Jasmin Amezcua | General | ACD | 50.00% | 12 | 12 | 0 | | 11 | | | 1 | 100% | 0% | 0% | 91.70% | 8.30% | 0% | 0:02:24 | 0:00:12 | 2:36:05 | 0:13:00 |
| 5/12/2023 | Carmen Maraz | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Carmen Maraz | General | ACD | 27.00% | 26 | 26 | 0 | | 22 | | 4 | | 100% | 0% | 0% | 84.60% | 15.40% | 0% | 0:02:34 | 0:00:05 | 4:35:19 | 0:10:35 |
| 5/12/2023 | Jennifer Andra | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Jennifer Andra | General | ACD | 22.00% | 9 | 9 | 0 | | 9 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:42 | 0:00:11 | 2:37:04 | 0:17:27 |
| 5/12/2023 | Connor Huskisson | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Connor Huskisson | General | ACD | 56.00% | 29 | 27 | 2 | | 27 | | | | 93.10% | 6.90% | 0% | 93.10% | 0% | 0% | 0:04:44 | 0:00:10 | 4:54:11 | 0:10:53 |
| 5/12/2023 | Reham Zin | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Reham Zin | General | ACD | 29.00% | 26 | 24 | 2 | | 23 | | | 1 | 92.30% | 7.70% | 0% | 88.50% | 3.90% | 0% | 0:03:12 | 0:00:07 | 3:42:52 | 0:09:17 |
| 5/12/2023 | Tony Sanchez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Tony Sanchez | General | ACD | 33.00% | 26 | 24 | 2 | | 21 | | | 3 | 92.30% | 7.70% | 0% | 80.80% | 11.50% | 0% | 0:03:08 | 0:00:07 | 5:22:34 | 0:13:26 |
| 5/12/2023 | Samuel Pierce | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/12/2023 | Samuel Pierce | General | ACD | 31.00% | 20 | 16 | 3 | 1 | 16 | | | | 80% | 15% | 5% | 80% | 0% | 0% | 0:02:14 | 0:00:07 | 3:01:05 | 0:11:19 |
| 5/15/2023 | Mike Larkin | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Mike Larkin | General | ACD | 16.00% | 19 | 19 | 0 | | 19 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:11 | 0:00:06 | 3:24:05 | 0:10:44 |
| 5/15/2023 | Yesica Sierra | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Yesica Sierra | Columbia Retention | ACD | | 10 | 1 | 8 | 1 | 1 | | | | 10% | 80% | 10% | 10% | 0% | 0% | 0:03:30 | 0:00:26 | 0:05:56 | 0:05:56 |
| 5/15/2023 | Sufyaan Lakhani | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Sufyaan Lakhani | General | ACD | 12.00% | 34 | 34 | 0 | | 31 | | | 3 | 100% | 0% | 0% | 91.20% | 8.80% | 0% | 0:02:51 | 0:00:05 | 6:52:53 | 0:12:08 |
| 5/15/2023 | Erica Kline | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Erica Kline | General | ACD | | 17 | 17 | 0 | | 16 | | | 1 | 100% | 0% | 0% | 94.10% | 5.90% | 0% | 0:01:18 | 0:00:04 | 4:27:37 | 0:15:44 |
| 5/15/2023 | Josue Alvarez | General | ACD | | 20 | 20 | 0 | | 18 | | 2 | | 100% | 0% | 0% | 90% | 10% | 0% | 0:03:01 | 0:00:09 | 5:10:04 | 0:15:30 |
| 5/15/2023 | Jas Sanchez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Jas Sanchez | General | ACD | 13.00% | 16 | 15 | 1 | | 13 | | 1 | 1 | 93.80% | 6.30% | 0% | 81.30% | 12.50% | 0% | 0:02:42 | 0:00:10 | 3:14:07 | 0:13:08 |
| 5/15/2023 | Humza Shariff | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Humza Shariff | General | ACD | 4.00% | 27 | 27 | 0 | | 25 | | | 2 | 100% | 0% | 0% | 92.60% | 7.40% | 0% | 0:03:34 | 0:00:07 | 5:57:05 | 0:14:17 |
| 5/15/2023 | Ronald Apodaca | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Ronald Apodaca | General | ACD | 14.00% | 21 | 21 | 0 | | 18 | | | 3 | 100% | 0% | 0% | 85.70% | 14.30% | 0% | 0:01:28 | 0:00:04 | 5:55:13 | 0:14:59 |
| 5/15/2023 | Anjeanette Chek | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Anjeanette Chek | General | ACD | 15.00% | 13 | 13 | 0 | | 12 | | | 1 | 100% | 0% | 0% | 92.30% | 7.70% | 0% | 0:02:27 | 0:00:05 | 3:25:35 | 0:15:48 |
| 5/15/2023 | Christian Sangalang | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Christian Sangalang | General | ACD | 6.00% | 18 | 18 | 0 | | 16 | | | 2 | 100% | 0% | 0% | 88.90% | 11.10% | 0% | 0:02:34 | 0:00:08 | 3:51:30 | 0:11:50 |
| 5/15/2023 | Julie R | (No Queue Used) | Non-ACD | | 1 | 1 | 0 | | 1 | | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:05 | 0:00:05 | 0:01:21 | 0:01:21 |
| 5/15/2023 | Manny Alatorre | General | Non-ACD | | 2 | 1 | 1 | | 1 | | | | 50% | 50% | 0% | 50% | 0% | 0% | 0:01:51 | 0:00:25 | 0:11:46 | 0:11:46 |
| 5/15/2023 | Manny Alatorre | General | ACD | 4.00% | 28 | 28 | 0 | | 25 | | | 3 | 100% | 0% | 0% | 89.30% | 10.70% | 0% | 0:06:51 | 0:00:14 | 6:13:23 | 0:13:24 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2023 | Cindy Vazquez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Cindy Vazquez | General | ACD | 4.00% | 25 | 24 | 1 | | 23 | | 1 | | 96% | 4% | 0% | 92% | 4% | 0% | 0:04:06 | 0:00:10 | 6:37:01 | 0:16:32 |
| 5/15/2023 | bonnie romero | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | bonnie romero | General | ACD | | 37 | 36 | 1 | | 30 | | 5 | | 97.30% | 2.70% | 0% | 83.80% | 13.50% | 0% | 0:02:39 | 0:00:04 | 5:24:24 | 0:09:00 |
| 5/15/2023 | Isa Avina-Cardiel | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Isa Avina-Cardiel | Retention | ACD | 25.00% | 14 | 14 | | | 14 | 10 | | | 100% | 0% | 0% | 100% | 0% | 0% | 0:02:28 | 0:00:10 | 2:47:26 | 0:11:57 |
| 5/15/2023 | Ali Mohamed | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Ali Mohamed | General | ACD | 11.00% | 22 | 18 | 4 | | 14 | | 4 | | 81.80% | 18.20% | 0% | 63.60% | 18.20% | 0% | 0:03:54 | 0:00:11 | 5:13:39 | 0:17:25 |
| 5/15/2023 | Triana Camero | General | ACD | 15.00% | 33 | 33 | 0 | | 32 | | 1 | | 100% | 0% | 0% | 97% | 3% | 0% | 0:02:56 | 0:00:05 | 8:32:30 | 0:15:31 |
| 5/15/2023 | David Del Toro | General | ACD | 21.00% | 30 | 29 | 1 | | 27 | | 2 | | 96.70% | 3.30% | 0% | 90% | 6.70% | 0% | 0:04:27 | 0:00:08 | 8:03:12 | 0:16:39 |
| 5/15/2023 | Jess Pena | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Jess Pena | General | ACD | 0 | 13 | 13 | 0 | | 11 | | 2 | | 100% | 0% | 0% | 84.60% | 15.40% | 0% | 0:02:50 | 0:00:13 | 2:55:18 | 0:13:29 |
| 5/15/2023 | Lex Avina-Cardiel | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Lex Avina-Cardiel | General | ACD | 0 | 33 | 26 | 4 | 1 | 23 | 0 | 3 | 2 | 78.80% | 12.10% | 3% | 69.70% | 9.10% | 6.10% | 0:08:22 | 0:00:16 | 6:16:31 | 0:13:26 |
| 5/15/2023 | Saif Ismail | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Saif Ismail | Retention | ACD | 100.00% | 1 | 1 | | | 1 | | 0 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:09 | 0:00:09 | 0:13:55 | 0:13:55 |
| 5/15/2023 | Saif Ismail | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Saif Ismail | General | ACD | 0 | 2 | 2 | 0 | | 2 | | 0 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:31 | 0:00:15 | 0:20:28 | 0:10:14 |
| 5/15/2023 | Phoenix Paralegal | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Brant Bishop | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Brant Bishop | General | ACD | 7.00% | 34 | 28 | 6 | | 27 | | 1 | | 82.40% | 17.70% | 0% | 79.40% | 2.90% | 0% | 0:08:55 | 0:00:16 | 5:57:58 | 0:12:47 |
| 5/15/2023 | Fausto Beleno | Spanish Queue | ACD | | 1 | 1 | 0 | | 1 | | 0 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:04:04 | 0:00:04 | 0:16:09 | 0:16:09 |
| 5/15/2023 | Fausto Beleno | General | ACD | 19.00% | 31 | 31 | 0 | | 27 | | 4 | | 100% | 0% | 0% | 87.10% | 12.90% | 0% | 0:02:43 | 0:00:05 | 7:57:43 | 0:15:24 |
| 5/15/2023 | Legal Phoenix | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Abe Flores | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Abe Flores | General | ACD | 7.00% | 14 | 13 | 0 | | 10 | | 1 | | 92.90% | 0% | 0% | 71.40% | 21.40% | 7.10% | 0:00:40 | 0:00:02 | 5:38:42 | 0:24:11 |
| 5/15/2023 | Hanner Angulo | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Hanner Angulo | Columbia Retention | ACD | 0 | 4 | 1 | 3 | | 1 | | | 1 | 25% | 75% | 0% | 0% | 25% | 0% | 0:11:11 | 0:00:23 | 0:05:18 | 0:05:18 |
| 5/15/2023 | Khalil Beshoy | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Khalil Beshoy | General | ACD | 13.00% | 16 | 15 | 0 | | 14 | | 1 | | 93.80% | 0% | 0% | 87.50% | 6.30% | 6.30% | 0:01:35 | 0:00:05 | 4:30:17 | 0:16:53 |
| 5/15/2023 | Jessenia Oseguera | General | Non-ACD | | 0 | | | | 0 | | | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Jessenia Oseguera | General | ACD | 9.00% | 11 | 11 | 0 | | 10 | | 1 | | 100% | 0% | 0% | 90.90% | 9.10% | 0% | 0:01:27 | 0:00:07 | 1:53:13 | 0:10:17 |
| 5/15/2023 | yuliana mendoza | Spanish Queue | ACD | | 1 | 1 | 0 | | 1 | | 0 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:08 | 0:00:08 | 0:22:28 | 0:22:28 |
| 5/15/2023 | yuliana mendoza | General | ACD | 16.00% | 31 | 31 | 0 | | 30 | | 1 | | 100% | 0% | 0% | 96.80% | 3.20% | 0% | 0:02:32 | 0:00:04 | 7:25:26 | 0:14:22 |
| 5/15/2023 | Elio Riano | Retention | ACD | 64.00% | 19 | 16 | 2 | 1 | 16 | 7 | | | 84.20% | 10.50% | 5.30% | 84.20% | 0% | 0% | 0:03:52 | 0:00:12 | 4:39:25 | 0:17:27 |
| 5/15/2023 | Selina Taing | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Victoria Dang | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Victoria Dang | Retention | ACD | 71.00% | 16 | 15 | 1 | | 15 | 8 | | | 93.80% | 6.30% | 0% | 93.80% | 0% | 0% | 0:03:36 | 0:00:13 | 4:29:21 | 0:17:57 |
| 5/15/2023 | Ralph Breneville | General | ACD | 5.00% | 22 | 19 | 0 | 1 | 14 | | 5 | 2 | 86.40% | 0% | 4.60% | 63.60% | 22.70% | 9.10% | 0:01:42 | 0:00:04 | 6:33:23 | 0:18:43 |
| 5/15/2023 | Christopher Cole | General | ACD | 31.00% | 17 | 16 | 0 | 1 | 16 | | 1 | | 94.10% | 0% | 5.90% | 94.10% | 0% | 0% | 0:01:59 | 0:00:07 | 5:36:40 | 0:21:02 |
| 5/15/2023 | Mahmoud Bany-Mohammed | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Mahmoud Bany-Mohammed | General | ACD | | 7 | 7 | 0 | | 7 | | 0 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:16 | 0:00:10 | 4:02:26 | 0:34:38 |
| 5/15/2023 | Ty Cerio | Legal | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Jarod Vaughan | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Jarod Vaughan | General | ACD | 13.00% | 16 | 16 | 0 | | 13 | | 3 | | 100% | 0% | 0% | 81.30% | 18.80% | 0% | 0:03:15 | 0:00:12 | 4:18:27 | 0:16:09 |
| 5/15/2023 | George Sanchez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | George Sanchez | General | ACD | 4.00% | 24 | 24 | 0 | | 19 | | 5 | | 100% | 0% | 0% | 79.20% | 20.80% | 0% | 0:04:29 | 0:00:11 | 5:35:50 | 0:13:59 |
| 5/15/2023 | Nassir Diab | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Nassir Diab | General | ACD | 11.00% | 37 | 26 | 10 | | 25 | | 1 | 1 | 70.30% | 27% | 0% | 67.60% | 2.70% | 2.70% | 0:10:13 | 0:00:18 | 3:51:14 | 0:08:53 |
| 5/15/2023 | Daisy Meneses | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Daisy Meneses | General | ACD | 5.00% | 22 | 22 | 0 | | 20 | | 2 | | 100% | 0% | 0% | 90.90% | 9.10% | 0% | 0:01:06 | 0:00:03 | 4:24:56 | 0:12:02 |
| 5/15/2023 | Quynh Nguyen | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Quynh Nguyen | General | ACD | 19.00% | 17 | 15 | 1 | | 14 | | 2 | | 88.20% | 5.90% | 0% | 82.40% | 5.90% | 5.90% | 0:02:18 | 0:00:08 | 3:06:17 | 0:11:38 |
| 5/15/2023 | Hanya Zargaran | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Hanya Zargaran | General | ACD | 9.00% | 23 | 23 | 0 | | 19 | | 4 | | 100% | 0% | 0% | 82.60% | 17.40% | 0% | 0:04:12 | 0:00:10 | 4:56:06 | 0:12:52 |
| 5/15/2023 | Lester Perez | General | ACD | 18.00% | 42 | 39 | 1 | | 37 | | 2 | | 92.90% | 7.10% | 0% | 88.10% | 4.80% | 0% | 0:04:06 | 0:00:05 | 8:21:37 | 0:12:51 |
| 5/15/2023 | James Andra | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | James Andra | General | ACD | 11 | 11 | 0 | | 10 | | 1 | | 100% | 0% | 0% | 90.90% | 9.10% | 0% | 0:02:32 | 0:00:13 | 4:14:48 | 0:17:42 |
| 5/15/2023 | Karen Saldana-Lopez | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Karen Saldana-Lopez | General | ACD | 11.00% | 21 | 19 | 2 | | 18 | | 0 | | 90.50% | 9.50% | 0% | 85.70% | 4.80% | 0% | 0:05:44 | 0:00:17 | 5:16:05 | 0:16:38 |
| 5/15/2023 | Nikki Miller | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Nikki Miller | Retention | ACD | 60.00% | 12 | 10 | 1 | | 10 | 7 | | 1 | 83.30% | 8.30% | 0% | 83.30% | 0% | 8.30% | 0:02:13 | 0:00:11 | 4:39:58 | 0:25:27 |
| 5/15/2023 | Abraham Sanchez | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Abraham Sanchez | Retention | ACD | 80.00% | 15 | 14 | 0 | | 14 | 10 | | | 93.30% | 0% | 0% | 93.30% | 0% | 6.70% | 0:01:56 | 0:00:07 | 4:54:14 | 0:19:36 |
| 5/15/2023 | Kevin Ceballos | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Kevin Ceballos | General | ACD | 6.00% | 18 | 17 | 1 | | 14 | | 3 | | 94.40% | 5.60% | 0% | 77.80% | 16.70% | 0% | 0:03:35 | 0:00:11 | 4:05:42 | 0:14:27 |
| 5/15/2023 | Hunter Glass | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Hunter Glass | Retention | ACD | 36.00% | 29 | 22 | 6 | 1 | 21 | 11 | | | 75.90% | 20.70% | 3.50% | 72.40% | 3.50% | 0% | 0:05:24 | 0:00:12 | 4:05:18 | 0:11:40 |
| 5/15/2023 | Isis Parada | Resolutions | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Isis Parada | Resolutions | ACD | | 5 | 4 | 0 | | 3 | 3 | 1 | | 80% | 0% | 0% | 60% | 20% | 20% | 0:00:52 | 0:00:10 | 2:01:47 | 0:24:21 |
| 5/15/2023 | Vincent Berube | Retention | ACD | 67.00% | 16 | 15 | 0 | | 15 | 7 | 1 | | 93.80% | 0% | 6.30% | 93.80% | 0% | 0% | 0:01:24 | 0:00:05 | 4:12:51 | 0:16:51 |
| 5/15/2023 | Daniel Orellana | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Daniel Orellana | General | ACD | 17.00% | 12 | 12 | 0 | | 10 | | 2 | | 100% | 0% | 0% | 83.30% | 16.70% | 0% | 0:01:50 | 0:00:07 | 2:24:21 | 0:12:01 |
| 5/15/2023 | Iman Nejad | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Iman Nejad | General | ACD | 10.00% | 30 | 30 | 0 | | 28 | | 2 | | 100% | 0% | 0% | 93.30% | 6.70% | 0% | 0:02:46 | 0:00:05 | 6:36:14 | 0:09:12 |
| 5/15/2023 | Andrea Albor | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Andrea Albor | Columbia Retention | ACD | | 2 | 0 | 2 | | 0 | | | | 0% | 100% | 0% | 0% | 0% | 0% | 0:01:00 | 0:00:30 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Golam Khan | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Golam Khan | General | ACD | 10.00% | 10 | 10 | 0 | | 10 | | 0 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:57 | 0:00:05 | 3:30:04 | 0:21:00 |
| 5/15/2023 | Kevin Marquez | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Kevin Marquez | Retention | ACD | 55.00% | 20 | 14 | 5 | | 14 | 3 | | | 70% | 25% | 5% | 70% | 0% | 0% | 0:05:52 | 0:00:17 | 4:25:41 | 0:18:58 |
| 5/15/2023 | Daniela Serrano | General | ACD | 20.00% | 26 | 23 | 1 | | 19 | | 4 | 2 | 88.50% | 3.90% | 0% | 73.10% | 15.40% | 7.70% | 0:03:20 | 0:00:03 | 7:46:20 | 0:18:39 |
| 5/15/2023 | Josey Harvey | General | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Josey Harvey | General | ACD | 0 | 26 | 26 | 0 | | 26 | | 0 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:12 | 0:00:02 | 5:40:41 | 0:13:06 |
| 5/15/2023 | Sophia Goins | Resolutions | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Sophia Goins | Resolutions | ACD | | 1 | 1 | 0 | | 1 | | 0 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:05 | 0:00:05 | 0:17:12 | 0:17:12 |
| 5/15/2023 | Sophia Goins | Retention | Non-ACD | | 0 | | | | 0 | | | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Sophia Goins | Retention | ACD | | 1 | 1 | 0 | | 1 | | 0 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:00:03 | 0:00:03 | 0:07:18 | 0:07:18 |

| Date Interval | Name | Queue | Distribution | Service Level | Inbound Offered Voice Calls | Inbound Answered Voice Calls | Inbound Missed Voice Calls | Inbound Declined Voice Calls | Inbound Agent Completed Voice Calls | Inbound Transferred In Voice Calls | Inbound Transferred Out Voice Calls | Inbound Hold Abandoned Voice Calls | % Inbound Answered Voice Calls | % Inbound Missed Voice Calls | % Inbound Declined Voice Calls | % Inbound Completed Voice Calls | % Inbound Transferred Out Voice Calls | % Inbound Hold Abandoned Voice Calls | Inbound Voice Ring Duration | Inbound Voice Avg. Ring Duration | Inbound Voice Handling Duration | Inbound Voice Avg. Handling Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2023 | Sabah Ismail | General | Non-ACD | | | 0 | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Sabah Ismail | General | ACD | | 0 | 15 | 15 | 0 | 14 | 0 | 1 | | 100% | 0% | 0% | 93.30% | 6.70% | 0% | 0:03:57 | 0:00:15 | 3:57:34 | 0:15:50 |
| 5/15/2023 | Brandon DeLaura | General | Non-ACD | | | 0 | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Brandon DeLaura | General | ACD | | 0 | 19 | 18 | 0 | 1 | 16 | 0 | 2 | 94.70% | 0% | 5.30% | 84.20% | 10.50% | 0% | 0:03:27 | 0:00:10 | 4:00:44 | 0:13:22 |
| 5/15/2023 | Kian Narani | General | Non-ACD | | | 0 | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Kian Narani | General | ACD | 11.00% | | 18 | 18 | 0 | 15 | 0 | 3 | | 100% | 0% | 0% | 83.30% | 16.70% | 0% | 0:31:36 | 0:00:05 | 2:52:47 | 0:09:35 |
| 5/15/2023 | Sebastian Vasquez | General | ACD | 26.00% | | 27 | 26 | 0 | 23 | 0 | 3 | 1 | 96.30% | 0% | 0% | 85.20% | 11.10% | 3.70% | 0:02:50 | 0:00:06 | 5:49:37 | 0:12:56 |
| 5/15/2023 | Jasmin Amezcua | General | Non-ACD | | | 0 | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Jasmin Amezcua | General | ACD | 8.00% | | 26 | 26 | 0 | 25 | 0 | 1 | | 100% | 0% | 0% | 96.20% | 3.90% | 0% | 0:04:40 | 0:00:10 | 6:11:04 | 0:14:16 |
| 5/15/2023 | Karen O'Connell | General | Non-ACD | | | 0 | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Karen O'Connell | General | ACD | 13.00% | | 26 | 24 | 2 | 21 | 0 | 3 | | 92.30% | 7.70% | 0% | 80.80% | 11.50% | 0% | 0:06:32 | 0:00:16 | 5:05:53 | 0:12:44 |
| 5/15/2023 | Carmen Marza | General | Non-ACD | | | 0 | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Carmen Marza | General | ACD | 4.00% | | 26 | 24 | 1 | 23 | 0 | 1 | 1 | 92.30% | 3.90% | 0% | 88.50% | 3.90% | 3.90% | 0:02:23 | 0:00:05 | 4:29:21 | 0:10:46 |
| 5/15/2023 | Jennifer Andra | General | Non-ACD | | | 0 | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Jennifer Andra | General | ACD | 11.00% | | 9 | 9 | 0 | 9 | 0 | 0 | | 100% | 0% | 0% | 100% | 0% | 0% | 0:01:35 | 0:00:10 | 2:37:32 | 0:17:30 |
| 5/15/2023 | Connor Huskisson | General | Non-ACD | | | 0 | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Connor Huskisson | General | ACD | 8.00% | | 26 | 24 | 2 | 17 | 0 | 7 | | 92.30% | 7.70% | 0% | 65.40% | 26.90% | 0% | 0:05:23 | 0:00:12 | 4:38:10 | 0:11:35 |
| 5/15/2023 | Reham Zin | General | Non-ACD | | | 0 | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Reham Zin | General | ACD | | | 1 | 0 | 1 | | 0 | 0 | | 0% | 100% | 0% | 0% | 0% | 0% | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Tony Sanchez | General | Non-ACD | | | 0 | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Tony Sanchez | General | ACD | 5.00% | | 20 | 20 | 0 | 19 | 0 | 1 | | 100% | 0% | 0% | 95% | 5% | 0% | 0:01:33 | 0:00:04 | 5:59:09 | 0:17:57 |
| 5/15/2023 | Samuel Pierce | General | Non-ACD | | | 0 | | | 0 | 0 | 0 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| 5/15/2023 | Samuel Pierce | General | ACD | 13.00% | | 18 | 15 | 3 | 14 | 0 | 1 | | 83.30% | 16.70% | 0% | 77.80% | 5.60% | 0% | 0:02:30 | 0:00:08 | 2:53:56 | 0:11:35 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg. Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sulaiman Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | 30 | 2 | 0:00:14 | 0:28:40 | 0:00:53 | 0:28:40 | 0:00:53 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | 31 | | 0:00:13 | 0:37:14 | 0:01:03 | 0:37:14 | 0:01:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 6 | 16 | 1 | 0:00:19 | 0:22:08 | 0:01:00 | 0:22:08 | 0:01:00 | 0:00:24 | 0:00:24 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 12 | 31 | 1 | 0:00:17 | 0:31:02 | 0:00:40 | 0:31:02 | 0:00:40 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 4 | 8 | 1 | 0:00:21 | 0:09:55 | 0:00:45 | 0:09:55 | 0:00:45 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | | 5 | | 0:00:00 | 0:03:02 | 0:00:36 | 0:03:02 | 0:00:36 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | | 2 | | 0:00:21 | 0:02:10 | 0:01:05 | 0:02:10 | 0:01:05 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 3 | 14 | 2 | 0:00:21 | 0:30:37 | 0:01:36 | 0:30:37 | 0:01:36 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 2:18:01 | 0:07:40 | 0:12:53 | 0:01:36 | 1:26:32 | 0:04:33 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 1:36:56 | 0:08:48 | 0:02:47 | 0:00:55 | 0:48:06 | 0:04:48 | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 1:16:40 | 0:05:53 | 0:07:08 | 0:01:47 | 0:55:11 | 0:05:01 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 1:00:31 | 0:12:06 | 0:10:33 | 0:02:38 | 0:15:54 | 0:03:58 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 1:29:19 | 0:06:52 | 0:04:49 | 0:00:57 | 0:56:16 | 0:04:19 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 3:00:26 | 0:07:13 | 0:17:46 | 0:01:28 | 1:57:04 | 0:04:52 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 1:54:57 | 0:08:50 | 0:09:34 | 0:01:22 | 1:02:40 | 0:04:49 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 1:52:52 | 0:08:03 | 0:09:53 | 0:01:14 | 1:02:20 | 0:04:47 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 0:15:14 | 0:15:14 | 0:00:00 | 0:00:00 | 2:02:10 | 2:02:10 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 15 | 22 | 5 | 0:00:22 | 0:48:08 | 0:48:08 | 0:01:08 | 0:48:08 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 9 | 17 | 4 | 0:00:15 | 1:06:53 | 0:02:13 | 1:06:53 | 0:02:13 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 4 | 5 | 5 | 0:00:13 | 1:12:01 | 0:05:08 | 1:12:01 | 0:05:08 | 0:01:13 | 0:01:13 | 0:00:00 | 0:00:00 |
| Mike Larkin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 12 | 26 | 7 | 0:00:16 | 1:18:00 | 0:01:44 | 1:18:00 | 0:01:44 | 0:02:50 | 0:02:50 | 0:00:00 | 0:00:00 |
| Mike Larkin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 5 | 8 | 4 | 0:00:16 | 0:45:01 | 0:02:38 | 0:45:01 | 0:02:38 | 0:01:45 | 0:01:45 | 0:00:00 | 0:00:00 |
| Mike Larkin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 3 | 34 | 6 | 0:00:13 | 0:56:06 | 0:01:18 | 0:56:06 | 0:01:18 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | 11 | 5 | 0:00:14 | 1:10:50 | 0:04:10 | 1:10:50 | 0:04:10 | 0:03:12 | 0:03:12 | 0:00:00 | 0:00:00 |
| Mike Larkin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | 3 | 3 | 0:00:13 | 0:35:22 | 0:05:03 | 0:35:22 | 0:05:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 2:10:33 | 0:07:40 | 0:07:17 | 0:02:25 | 1:20:12 | 0:05:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 1:23:39 | 0:09:17 | 0:03:57 | 0:01:58 | 0:45:10 | 0:05:01 | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 1:42:49 | 0:12:51 | 0:08:08 | 0:02:42 | 0:40:08 | 0:05:01 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 1:24:33 | 0:07:41 | 0:01:13 | 0:01:13 | 0:55:12 | 0:05:01 | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 2:35:23 | 0:07:26 | 0:02:39 | 0:00:53 | 1:49:22 | 0:04:58 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 2:54:50 | 0:13:26 | 0:03:23 | 0:01:41 | 1:05:12 | 0:05:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 2:52:36 | 0:07:50 | 0:12:08 | 0:02:01 | 1:43:49 | 0:04:56 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 4:12:11 | 0:25:13 | 0:02:16 | 0:00:45 | 0:50:08 | 0:05:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sarika Mande | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | | 1 | 2 | 1 | 0:00:07 | 0:25:05 | 0:08:21 | 0:25:05 | 0:08:21 | 0:04:02 | 0:04:02 | 0:00:00 | 0:00:00 |
| Sarika Mande | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | 1 | 1 | 0:00:08 | 0:45:42 | 0:09:08 | 0:36:33 | 0:07:18 | 0:02:05 | 0:02:05 | 0:09:09 | 0:02:17 |
| Sarika Mande | 3:11:23 | 0:11:15 | 0:23:09 | 0:02:06 | 2:45:48 | 0:02:41 | 8 | | | 1 | 2 | 1 | 0:00:06 | 0:19:02 | 0:04:45 | 0:16:01 | 0:04:00 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 |
| Sarika Mande | 2:45:52 | 0:11:03 | 0:14:46 | 0:01:38 | 1:26:57 | 1:05:26 | 6 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sarika Mande | 1:06:50 | 0:08:21 | 0:05:21 | 0:02:40 | 0:18:18 | 0:02:36 | 4 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 0:02:05 | 0:02:05 | 0:00:00 | 0:00:00 | 0:04:06 | 0:04:06 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 0:11:55 | 0:11:55 | 0:00:00 | 0:00:00 | 0:03:00 | 0:03:00 | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 0:45:35 | 0:15:11 | 0:02:57 | 0:01:28 | 0:09:03 | 0:03:01 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 0:31:55 | 0:15:57 | 0:00:35 | 0:00:35 | 0:06:01 | 0:03:00 | 2 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 4 | 32 | 9 | 0:00:17 | 1:14:18 | 0:01:39 | 1:14:18 | 0:01:39 | 0:00:16 | 0:00:16 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | 14 | 3 | 0:00:13 | 0:38:30 | 0:02:08 | 0:38:30 | 0:02:08 | 0:00:30 | 0:00:30 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 6 | 57 | 6 | 0:00:14 | 1:10:26 | 0:01:01 | 1:10:26 | 0:01:01 | 0:00:12 | 0:00:12 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | | 5 | 1 | 0:00:30 | 0:00:44 | 0:00:44 | 0:00:44 | 0:00:44 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | | | | 0:00:18 | 0:10:35 | 0:01:45 | 0:10:35 | 0:01:45 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 5:18:54 | 0:15:11 | 0:30:25 | 0:01:41 | 1:35:17 | 0:05:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 5:17:45 | 0:15:07 | 0:21:22 | 0:01:11 | 1:40:19 | 0:05:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 4:23:17 | 0:13:09 | 0:37:04 | 0:01:57 | 1:35:18 | 0:05:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 4:33:43 | 0:13:41 | 0:31:41 | 0:01:40 | 1:40:17 | 0:05:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 3:55:40 | 0:08:07 | 0:10:49 | 0:00:59 | 2:25:29 | 0:05:01 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 2:56:40 | 0:11:46 | 0:09:54 | 0:01:14 | 1:15:15 | 0:05:01 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 0:37:39 | 0:07:31 | 0:01:15 | 0:00:18 | 0:00:00 | 0:00:00 | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 0:07:10 | 0:07:10 | 0:00:36 | 0:00:36 | 0:00:00 | 0:00:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sufiyaan Lakhani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 14 | 38 | 3 | 0:00:19 | 0:34:28 | 0:00:37 | 0:34:28 | 0:00:37 | 0:00:32 | 0:00:32 | 0:00:00 | 0:00:00 |
| Sufiyaan Lakhani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 23 | 61 | 4 | 0:00:17 | 0:54:07 | 0:00:36 | 0:54:07 | 0:00:36 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sufiyaan Lakhani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 25 | 49 | 4 | 0:00:15 | 1:50:50 | 0:01:20 | 1:50:50 | 0:01:20 | 0:00:28 | 0:00:28 | 0:00:00 | 0:00:00 |
| Sufiyaan Lakhani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | | 4 | | 0:00:31 | 0:01:22 | 0:00:20 | 0:01:22 | 0:00:20 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sufiyaan Lakhani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | 1 | | 0:00:02 | 0:01:29 | 0:01:29 | 0:01:29 | 0:01:29 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sufiyaan Lakhani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 2 | 10 | 5 | 0:00:16 | 0:34:32 | 0:02:01 | 0:34:32 | 0:02:01 | 0:00:07 | 0:00:07 | 0:00:00 | 0:00:00 |
| Sufiyaan Lakhani | 2:10:29 | 0:06:52 | 0:14:29 | 0:01:36 | 0:44:21 | 0:02:57 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sufiyaan Lakhani | 1:05:50 | 0:05:59 | 0:09:36 | 0:01:55 | 0:39:05 | 0:03:33 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sufiyaan Lakhani | 1:14:52 | 0:06:48 | 0:05:25 | 0:01:48 | 0:37:57 | 0:03:27 | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sufiyaan Lakhani | 4:07:43 | 0:07:17 | 0:23:10 | 0:01:39 | 2:11:01 | 0:03:58 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sufiyaan Lakhani | 4:33:58 | 0:07:49 | 0:18:11 | 0:01:22 | 2:51:00 | 0:03:51 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sufiyaan Lakhani | 3:49:20 | 0:07:10 | 0:12:43 | 0:01:24 | 1:51:28 | 0:03:35 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | | | 0:00:01 | 0:01:19 | 0:01:19 | 0:01:19 | 0:01:19 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | | | 0:00:01 | 0:01:01 | 0:01:01 | 0:01:01 | 0:01:01 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | | | 0:00:03 | 0:03:36 | 0:02:36 | 0:03:36 | 0:02:36 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 2 | | | 0:00:06 | 0:00:39 | 0:00:39 | 0:00:39 | 0:00:39 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | 2 | | 0:00:09 | 0:07:43 | 0:02:34 | 0:07:43 | 0:02:34 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | | | 0:00:04 | 0:01:26 | 0:01:26 | 0:01:26 | 0:01:26 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 2:46:09 | 0:07:54 | 0:28:03 | 0:02:48 | 1:22:14 | 0:04:19 | 0 | | | 1 | | | 0:00:16 | 0:01:30 | 0:01:30 | 0:01:30 | 0:01:30 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 2:09:55 | 0:05:54 | 0:12:08 | 0:01:44 | 1:50:08 | 0:05:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 2:59:48 | 0:07:30 | 0:09:39 | 0:01:12 | 1:39:36 | 0:04:11 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 3:31:04 | 0:09:03 | 0:26:20 | 0:05:22 | 1:49:53 | 0:04:46 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 3:06:50 | 0:06:40 | 0:19:00 | 0:02:04 | 2:00:42 | 0:04:23 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 3:02:16 | 0:09:06 | 0:02:52 | 0:00:28 | 1:40:17 | 0:05:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 3:18:19 | 0:09:06 | 0:04:38 | 0:00:46 | 1:36:50 | 0:04:36 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 3:05:59 | 0:08:27 | 0:04:43 | 0:00:40 | 1:37:23 | 0:04:34 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 3:36:46 | 0:07:28 | 0:18:05 | 0:02:00 | 2:17:23 | 0:04:54 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sarah Ross | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 6 | 15 | 3 | 0:00:12 | 0:35:12 | 0:01:28 | 0:35:12 | 0:01:28 | 0:00:11 | 0:00:11 | 0:00:00 | 0:00:00 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In | Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sarah Ross | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 6 | | 9 | | 2 | 0:00:15 | 0:36:14 | 0:02:15 | 0:36:14 | 0:02:15 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sarah Ross | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 1 | | | 0:00:21 | 0:00:45 | 0:00:45 | 0:00:45 | 0:00:45 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sarah Ross | 2:27:19 | 0:07:45 | 0:05:50 | 0:00:58 | 1:30:16 | 0:05:00 | | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sarah Ross | 2:32:34 | 0:08:28 | 0:07:46 | 0:01:33 | 1:11:54 | 0:04:13 | | | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 3 | | 3 | 0:00:14 | 0:09:46 | 0:02:26 | 0:09:46 | 0:02:26 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 3 | | 5 | 0:01:32 | 0:48:46 | 0:06:05 | 0:48:46 | 0:06:05 | 0:01:26 | 0:01:26 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 1 | | 1 | 0:00:08 | 0:11:57 | 0:01:59 | 0:11:57 | 0:01:59 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | 0 | | 1 | | 2 | 0:00:08 | 0:45:01 | 0:15:00 | 0:45:01 | 0:15:00 | 0:01:50 | 0:01:50 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 1 | | | 0:00:00 | 0:00:19 | 0:00:09 | 0:00:09 | 0:00:09 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 1 | | | 0:00:13 | 0:00:50 | 0:00:50 | 0:00:50 | 0:00:50 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | 0 | | | | 1 | 0:00:22 | 0:08:48 | 0:04:24 | 0:08:48 | 0:04:24 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 4 | | 1 | 0:00:19 | 0:15:37 | 0:03:07 | 0:15:37 | 0:03:07 | 0:02:51 | 0:02:51 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 3:19:25 | 0:13:17 | 0:34:38 | 0:03:50 | 0:35:06 | 0:05:00 | | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 1:56:33 | 0:10:35 | 0:30:08 | 0:03:00 | 0:45:08 | 0:05:00 | | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 2:31:15 | 0:11:38 | 0:18:14 | 0:02:01 | 0:45:09 | 0:05:01 | | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 3:07:07 | 0:13:21 | 0:49:30 | 0:04:07 | 0:50:10 | 0:05:01 | | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 3:20:18 | 0:13:21 | 0:13:46 | 0:02:45 | 1:15:14 | 0:05:00 | | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 3:40:14 | 0:15:43 | 0:25:10 | 0:02:47 | 1:05:13 | 0:05:01 | | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 3:27:07 | 0:11:30 | 0:34:11 | 0:03:25 | 1:15:15 | 0:05:01 | | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 3:27:10 | 0:12:11 | 0:44:56 | 0:03:44 | 1:05:13 | 0:05:01 | | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 7 | | 15 | | 0:00:19 | 0:09:01 | 0:04:24 | 0:09:01 | 0:04:24 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 5 | | 14 | 1 | 0:00:18 | 0:10:56 | 0:00:32 | 0:10:56 | 0:00:32 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 3 | | 9 | 1 | 0:00:08 | 0:30:48 | 0:02:00 | 0:30:48 | 0:02:00 | 0:00:42 | 0:00:42 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 5 | | 8 | 1 | 0:00:11 | 1:21:32 | 0:08:09 | 1:21:32 | 0:08:09 | 0:05:11 | 0:05:11 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | | 4 | | 0:00:12 | 0:02:54 | 0:00:54 | 0:02:54 | 0:00:54 | 0:00:11 | 0:00:11 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 3 | | 7 | | 0:00:24 | 0:03:43 | 0:00:22 | 0:03:43 | 0:00:22 | 0:05:05 | 0:05:05 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | | 3 | 1 | 0:00:22 | 0:22:59 | 0:04:35 | 0:22:59 | 0:04:35 | 0:05:05 | 0:05:05 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | | 4 | | 0:00:30 | 0:00:04 | 0:00:04 | 0:00:04 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 8 | | 4 | 0:00:17 | 0:23:02 | 0:01:38 | 0:23:02 | 0:01:38 | 0:01:03 | 0:01:03 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 1:43:09 | 0:06:52 | 0:12:56 | 0:01:37 | 2:28:32 | 0:10:36 | | 2 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 2:00:47 | 0:09:17 | 0:16:49 | 0:01:40 | 1:20:44 | 0:07:20 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 1:36:51 | 0:10:45 | 0:07:25 | 0:01:51 | 0:42:11 | 0:04:41 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 1:53:19 | 0:09:26 | 0:31:06 | 0:04:13 | 0:55:20 | 0:04:36 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 3:22:02 | 0:08:04 | 0:18:14 | 0:02:01 | 1:30:37 | 0:04:07 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 2:27:08 | 0:12:15 | 0:27:46 | 0:04:37 | 1:00:12 | 0:05:01 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 2:48:35 | 0:07:39 | 0:11:43 | 0:01:40 | 1:49:01 | 0:04:57 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 3:28:35 | 0:09:04 | 0:31:48 | 0:02:26 | 1:35:56 | 0:04:34 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 1:41:21 | 0:08:26 | 0:24:36 | 0:03:30 | 0:55:44 | 0:04:38 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Humza Shariff | 0:00:32 | 0:00:32 | 0:00:00 | 0:00:00 | 0:35:01 | 0:35:01 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Humza Shariff | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 3 | | 18 | 4 | 0:00:14 | 0:44:45 | 0:01:47 | 0:44:45 | 0:01:47 | 0:01:25 | 0:01:25 | 0:00:00 | 0:00:00 |
| Humza Shariff | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | | 7 | | 2 | 0:00:15 | 0:17:55 | 0:01:37 | 0:17:55 | 0:01:37 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Humza Shariff | 1:16:46 | 0:08:31 | 0:07:39 | 0:01:31 | 0:40:08 | 0:05:01 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Humza Shariff | 2:36:00 | 0:07:25 | 0:12:26 | 0:01:33 | 1:30:08 | 0:04:44 | | | | 1 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Anthony Base | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 3 | | 2 | 0:00:14 | 0:16:20 | 0:03:16 | 0:16:10 | 0:03:14 | 0:00:48 | 0:00:48 | 0:00:10 | 0:00:10 |
| Anthony Base | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 6 | | 6 | 0:00:08 | 0:47:34 | 0:07:55 | 0:44:33 | 0:07:25 | 0:02:29 | 0:02:29 | 0:01:01 | 0:01:01 |
| Anthony Base | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | | 9 | | 2 | 0:00:16 | 0:28:40 | 0:02:23 | 0:28:40 | 0:02:23 | 0:05:40 | 0:05:40 | 0:00:00 | 0:00:00 |
| Anthony Base | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 4 | | 2 | 0:00:11 | 0:17:55 | 0:02:59 | 0:17:55 | 0:02:59 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Anthony Base | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 6 | | | 0:00:04 | 0:01:59 | 0:00:29 | 0:01:59 | 0:00:29 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Anthony Base | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 5 | | 2 | 0:00:04 | 0:21:22 | 0:10:41 | 0:18:21 | 0:09:10 | 0:01:38 | 0:01:38 | 0:03:01 | 0:03:01 |
| Anthony Base | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 4 | | 1 | 0:00:14 | 0:09:28 | 0:01:53 | 0:09:28 | 0:01:53 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Anthony Base | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 9 | | 1 | 0:00:09 | 0:17:40 | 0:01:46 | 0:17:40 | 0:01:46 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Anthony Base | 1:32:42 | 0:15:27 | 0:04:34 | 0:02:17 | 0:17:05 | 0:02:50 | | | 4 | | | 0:00:11 | 0:08:14 | 0:01:22 | 0:08:13 | 0:01:22 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Anthony Base | 0:30:48 | 0:04:24 | 0:03:06 | 0:01:33 | 0:18:31 | 0:02:38 | | | 3 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Anthony Base | 0:36:25 | 0:07:17 | 0:04:04 | 0:02:02 | 0:07:20 | 0:01:13 | | | 2 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Anthony Base | 0:45:07 | 0:07:31 | 0:02:56 | 0:01:28 | 0:15:10 | 0:02:31 | | | 2 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Anthony Base | 3:24:31 | 0:11:21 | 0:25:09 | 0:02:30 | 0:36:41 | 0:02:09 | | | 8 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Anthony Base | 1:57:16 | 0:08:22 | 0:17:26 | 0:02:10 | 0:25:23 | 0:02:18 | | | 6 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Anthony Base | 0:52:37 | 0:17:32 | 0:07:28 | 0:02:29 | 0:06:38 | 0:02:12 | | | 6 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Anthony Base | 0:48:42 | 0:08:07 | 0:03:36 | 0:00:54 | 0:14:01 | 0:02:20 | | | 4 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karla Bravo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | | | 0:00:13 | 0:08:45 | 0:04:22 | 0:08:45 | 0:04:22 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karla Bravo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | | 2 | 0:00:09 | 0:20:22 | 0:06:47 | 0:20:22 | 0:06:47 | 0:04:44 | 0:04:44 | 0:00:00 | 0:00:00 |
| Karla Bravo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 1 | 0:00:06 | 0:13:45 | 0:13:45 | 0:13:45 | 0:13:45 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karla Bravo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 1 | 0:00:06 | 0:03:18 | 0:03:18 | 0:03:18 | 0:03:18 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karla Bravo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 1 | 0:00:08 | 0:03:01 | 0:03:01 | 0:03:01 | 0:03:01 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karla Bravo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | 1 | 0:00:05 | 0:22:59 | 0:22:59 | 0:22:59 | 0:22:59 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Amir nejad | 0:08:10 | 0:08:10 | 0:01:59 | 0:01:59 | 0:07:50 | 0:07:50 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Amir nejad | 0:10:11 | 0:10:11 | 0:00:00 | 0:00:00 | 0:00:05 | 0:00:05 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Amir nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | | 7 | | 0:00:23 | 0:11:58 | 0:01:11 | 0:11:58 | 0:01:11 | 0:02:26 | 0:02:26 | 0:00:00 | 0:00:00 |
| Amir nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | | 6 | | 0:00:09 | 0:04:13 | 0:00:36 | 0:04:13 | 0:00:36 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Amir nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | | 4 | 1 | 0:00:18 | 0:03:55 | 0:02:47 | 0:03:35 | 0:02:47 | 0:01:59 | 0:01:59 | 0:00:00 | 0:00:00 |
| Amir nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 10 | | | 0:00:22 | 0:12:15 | 0:01:06 | 0:12:15 | 0:01:06 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Amir nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 1 | | 0:00:16 | 0:27:02 | 0:05:24 | 0:27:02 | 0:05:24 | 0:01:07 | 0:01:07 | 0:00:00 | 0:00:00 |
| Amir nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | | | 0:00:10 | 0:02:53 | 0:03:37 | 0:03:53 | 0:03:37 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Amir nejad | 2:45:32 | 0:08:14 | 0:03:06 | 1:02:40 | 0:03:28 | | | 20 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Amir nejad | 1:56:05 | 0:05:48 | 0:07:33 | 0:01:30 | 0:48:31 | 0:03:03 | | | 20 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Amir nejad | 1:21:00 | 0:05:47 | 0:10:55 | 0:02:11 | 0:39:42 | 0:03:03 | | | 14 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Amir nejad | 4:15:16 | 0:07:58 | 0:12:44 | 0:01:49 | 1:09:57 | 0:02:35 | | | 32 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Amir nejad | 4:30:33 | 0:10:01 | 0:13:27 | 0:01:40 | 0:55:37 | 0:02:31 | | | 27 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Amir nejad | 2:09:28 | 0:06:09 | 0:06:57 | 0:01:15 | 0:52:49 | 0:02:46 | | | 21 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Amir nejad | 3:49:09 | 0:08:11 | 0:11:15 | 0:01:07 | 1:10:59 | 0:03:32 | | | 28 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Amir nejad | 3:10:22 | 0:07:19 | 0:14:24 | 0:01:48 | 1:44:08 | 0:04:08 | | | 26 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 3 | 18 | 21 | 0:00:13 | 3:17:19 | 0:04:41 | 3:17:19 | 0:04:41 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 16 | 18 | 0:00:12 | 3:52:48 | 0:06:39 | 3:52:48 | 0:06:39 | 0:03:43 | 0:03:43 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 5 | 22 | 13 | 0:00:15 | 2:10:58 | 0:03:36 | 2:10:58 | 0:03:16 | 0:06:28 | 0:06:28 | 0:00:00 | 0:00:00 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg. Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kimberly Torres | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 6 | 9 | 0:00:11 | 3:12:59 | 0:12:03 | 3:12:59 | 0:12:03 | 0:02:13 | 0:02:13 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 7 | 13 | 0:00:12 | 2:24:27 | 0:05:33 | 2:24:27 | 0:05:33 | 0:02:12 | 0:02:12 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 9 | 9 | 0:00:13 | 1:47:58 | 0:05:59 | 1:47:58 | 0:05:59 | 0:02:14 | 0:02:14 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 2 | 12 | 11 | 0:00:11 | 1:54:22 | 0:04:45 | 1:54:22 | 0:04:45 | 0:00:59 | 0:00:59 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 14 | 12 | 0:00:10 | 2:36:39 | 0:05:35 | 2:36:39 | 0:05:35 | 0:01:59 | 0:01:59 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 4 | 15 | 17 | 0:00:11 | 3:09:45 | 0:05:16 | 3:09:45 | 0:05:16 | 0:01:01 | 0:01:01 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 1:17:45 | 0:19:26 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 4 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 0:33:07 | 0:11:02 | 0:01:41 | 0:00:50 | 0:00:00 | 0:00:00 | | 3 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 1:34:42 | 0:13:31 | 0:01:04 | 0:01:04 | 0:07:20 | 0:07:20 | | 7 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 0:31:31 | 0:06:18 | 0:00:00 | 0:00:00 | 0:16:18 | 0:16:18 | | 5 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 1:27:19 | 0:14:33 | 0:01:03 | 0:01:03 | 0:00:00 | 0:00:00 | | 6 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 0:09:41 | 0:01:56 | 0:01:21 | 0:00:27 | 0:00:00 | 0:00:00 | | 5 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 1:15:58 | 0:08:26 | 0:00:29 | 0:00:14 | 0:06:24 | 0:06:24 | | 10 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 1:26:16 | 0:17:15 | 0:01:29 | 0:01:29 | 0:00:00 | 0:00:00 | | 5 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 0:37:03 | 0:07:24 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 0:07:36 | 0:07:36 | 0:03:27 | 0:03:27 | 0:26:43 | 0:26:43 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 3 | 6 | 0:00:13 | 0:44:46 | 0:03:43 | 0:44:46 | 0:03:43 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 2 | 7 | 3 | 0:00:17 | 0:31:48 | 0:02:39 | 0:31:48 | 0:02:39 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 4 | 2 | 0:00:25 | 0:20:40 | 0:02:57 | 0:20:40 | 0:02:57 | 0:01:48 | 0:01:48 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 2 | 5 | 2 | 0:00:16 | 0:11:03 | 0:01:13 | 0:11:03 | 0:01:13 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 1 | 4 | 1 | 0:00:20 | 0:11:47 | 0:01:57 | 0:11:47 | 0:01:57 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 1 | 4 | 1 | 0:00:11 | 0:19:48 | 0:02:49 | 0:19:48 | 0:02:49 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 4 | | 0:00:16 | 0:07:08 | 0:01:25 | 0:07:08 | 0:01:25 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 14 | 1 | 0:00:20 | 0:28:25 | 0:01:46 | 0:28:25 | 0:01:46 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 1:08:59 | 0:04:35 | 0:02:50 | 0:01:25 | 1:10:14 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 1:41:30 | 0:07:48 | 0:03:09 | 0:00:37 | 0:45:09 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 1:55:40 | 0:08:15 | 0:06:29 | 0:01:37 | 1:00:43 | 0:04:40 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 2:04:41 | 0:09:35 | 0:05:03 | 0:01:41 | 1:00:13 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 2:01:59 | 0:05:32 | 0:10:23 | 0:02:04 | 1:31:41 | 0:04:49 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 2:20:50 | 0:08:48 | 0:06:00 | 0:03:00 | 1:18:15 | 0:04:53 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 3:28:53 | 0:09:29 | 0:04:28 | 0:01:29 | 1:47:17 | 0:04:52 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 1:48:58 | 0:06:03 | 0:03:23 | 0:00:50 | 1:12:43 | 0:04:50 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kaitlyn Campuzano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 1 | 0:00:07 | 0:04:21 | 0:04:21 | 0:04:21 | 0:04:21 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | | 0:00:06 | 0:03:05 | 0:03:05 | 0:03:05 | 0:03:05 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 0:13:20 | 0:13:20 | 0:00:00 | 0:00:00 | 0:05:41 | 0:05:41 | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 0:02:55 | 0:02:55 | 0:00:00 | 0:00:00 | 0:03:15 | 0:03:15 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 3 | 19 | 3 | 0:00:13 | 0:42:48 | 0:01:47 | 0:42:48 | 0:01:47 | 0:01:41 | 0:01:41 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 2 | 20 | 4 | 0:00:16 | 1:17:10 | 0:02:58 | 1:17:10 | 0:02:58 | 0:01:44 | 0:01:44 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 5 | 22 | 8 | 0:00:17 | 1:43:45 | 0:02:57 | 1:43:45 | 0:02:57 | 0:01:44 | 0:01:44 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 3 | 13 | 8 | 0:00:13 | 1:52:59 | 0:03:53 | 1:52:59 | 0:03:53 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 3 | 10 | 9 | 0:00:09 | 1:16:12 | 0:03:27 | 1:16:12 | 0:03:27 | 0:01:44 | 0:01:44 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 1 | 12 | 4 | 0:00:17 | 0:42:08 | 0:02:56 | 0:47:08 | 0:02:56 | 0:02:41 | 0:02:41 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 1 | 8 | 7 | 0:00:17 | 1:07:14 | 0:04:12 | 1:07:14 | 0:04:12 | 0:01:16 | 0:01:16 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 7 | 2 | 0:00:17 | 0:24:04 | 0:02:40 | 0:24:04 | 0:02:40 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 4 | 8 | 6 | 0:00:14 | 1:01:41 | 0:03:37 | 1:01:41 | 0:03:37 | 0:01:46 | 0:01:46 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 2:48:40 | 0:08:26 | 0:14:01 | 0:01:33 | 1:10:40 | 0:03:55 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 1:58:23 | 0:06:57 | 0:12:29 | 0:01:14 | 0:52:06 | 0:04:20 | | 2 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 1:46:53 | 0:08:54 | 0:04:27 | 0:01:29 | 0:57:21 | 0:04:46 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 0:54:31 | 0:04:32 | 0:07:16 | 0:01:12 | 0:41:25 | 0:04:36 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 2:43:52 | 0:06:33 | 0:14:04 | 0:02:00 | 1:45:48 | 0:04:13 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 3:49:20 | 0:11:28 | 0:16:20 | 0:01:38 | 1:15:06 | 0:04:41 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 3:22:52 | 0:08:27 | 0:16:44 | 0:01:51 | 1:34:08 | 0:04:16 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 4:10:15 | 0:10:00 | 0:17:37 | 0:01:21 | 1:51:21 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 3:20:31 | 0:08:43 | 0:18:33 | 0:01:32 | 1:30:41 | 0:04:32 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 2 | 12 | 1 | 0:00:16 | 0:10:00 | 0:00:40 | 0:10:00 | 0:00:40 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 6 | 12 | 3 | 0:00:15 | 1:03:42 | 0:03:02 | 1:03:42 | 0:03:02 | 0:03:03 | 0:03:03 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 4 | | 4 | 11 | 2 | 0:00:14 | 1:03:56 | 0:03:45 | 1:03:56 | 0:03:45 | 0:01:17 | 0:01:17 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | 1 | 0:00:17 | 0:31:12 | 0:05:57 | 0:31:12 | 0:05:57 | 0:05:34 | 0:05:34 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | | 0:00:11 | 0:02:28 | 0:02:28 | 0:02:28 | 0:02:28 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | 1 | 0:00:02 | 0:01:32 | 0:00:46 | 0:01:32 | 0:00:46 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 4 | 1 | 3 | 0:00:18 | 0:02:39 | 0:00:38 | 0:02:39 | 0:00:38 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | | 0:00:12 | 0:34:28 | 0:08:37 | 0:34:28 | 0:08:37 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 3:31:45 | 0:09:37 | 0:17:21 | 0:01:09 | 1:59:28 | 0:04:54 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 1:56:37 | 0:08:19 | 0:07:31 | 0:01:04 | 1:05:10 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 2:19:23 | 0:09:57 | 0:18:28 | 0:01:50 | 1:08:29 | 0:04:53 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 1:53:31 | 0:07:34 | 0:09:26 | 0:01:34 | 1:15:15 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 4:29:19 | 0:09:58 | 0:14:24 | 0:01:18 | 2:10:26 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 4:06:15 | 0:08:29 | 0:18:47 | 0:01:42 | 2:24:22 | 0:04:58 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 4:02:15 | 0:14:15 | 0:17:15 | 0:01:26 | 1:30:15 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 4:24:23 | 0:13:54 | 0:31:41 | 0:02:26 | 1:35:19 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 1 | | 0:00:14 | 0:04:08 | 0:04:08 | 0:04:08 | 0:04:08 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 1 | | 0:00:04 | 0:03:05 | 0:03:05 | 0:03:05 | 0:03:05 | 0:01:32 | 0:01:32 | 0:00:00 | 0:00:00 |
| bonnie romero | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | | 0:00:30 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | | 0:00:00 | 0:00:46 | 0:00:46 | 0:00:46 | 0:00:46 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 1 | | 0:00:08 | 0:08:28 | 0:08:28 | 0:08:28 | 0:08:28 | 0:02:04 | 0:02:04 | 0:00:00 | 0:00:00 |
| bonnie romero | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 1 | | 0:00:04 | 0:15:11 | 0:07:35 | 0:15:11 | 0:07:35 | 0:02:10 | 0:02:10 | 0:00:00 | 0:00:00 |
| bonnie romero | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | | 0:00:08 | 0:02:23 | 0:02:23 | 0:02:23 | 0:02:23 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 1:45:18 | 0:08:46 | 0:09:51 | 0:32:21 | 0:04:02 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 2:10:08 | 0:06:45 | 0:09:54 | 0:01:07 | 0:52:35 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 2:58:35 | 0:08:30 | 0:13:46 | 0:01:31 | 0:05:28 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 2:03:14 | 0:06:08 | 0:13:01 | 0:00:15 | 0:05:41 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 4:23:05 | 0:07:58 | 0:24:43 | 0:02:14 | 0:53:24 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 3:51:57 | 0:07:59 | 0:05:21 | 0:01:20 | 0:34:47 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 3:49:25 | 0:07:54 | 0:15:25 | 0:01:31 | 1:07:14 | 0:02:29 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 3:07:28 | 0:08:41 | 0:22:11 | 1:00:07 | 0:03:09 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 4:07:15 | 0:13:44 | 0:09:03 | 0:01:48 | 0:41:36 | 0:02:36 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg. Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In | Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-up Duration | Outbound Voice Avg. Wrap-up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Isa Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | | | 1 | 0:00:03 | 0:04:34 | 0:01:31 | 0:04:34 | 0:01:31 | 0:02:41 | 0:02:41 | 0:00:00 | 0:00:00 |
| Isa Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 3 | | | 3 | 0:00:03 | 0:24:32 | 0:06:08 | 0:24:06 | 0:06:01 | 0:02:54 | 0:02:54 | 0:00:26 | 0:00:26 |
| Isa Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 2 | 1 | | | 5 | 0:00:09 | 0:50:39 | 0:06:19 | 0:42:20 | 0:05:17 | 0:02:51 | 0:02:51 | 0:08:19 | 0:02:04 |
| Isa Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | | | 1 | 0:00:04 | 0:08:16 | 0:04:08 | 0:08:16 | 0:04:08 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Isa Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | | | 1 | 0:00:08 | 0:04:03 | 0:04:03 | 0:01:03 | 0:01:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Isa Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 3 | | 2 | | 0:00:13 | 0:10:08 | 0:02:01 | 0:09:43 | 0:01:56 | 0:01:03 | 0:01:03 | 0:00:25 | 0:00:25 |
| Isa Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 1 | 1 | 2 | | | 1 | 0:00:12 | 0:21:00 | 0:05:15 | 0:17:59 | 0:04:29 | 0:03:26 | 0:03:26 | 0:03:01 | 0:03:01 |
| Isa Avina-Cardiel | 3:01:14 | 0:06:58 | 0:42:00 | 0:02:12 | 1:11:22 | 0:02:44 | 0 | | 11 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Isa Avina-Cardiel | 2:11:58 | 0:07:45 | 0:30:11 | 0:02:44 | 0:41:26 | 0:02:26 | 0 | | 6 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Isa Avina-Cardiel | 2:14:27 | 0:07:54 | 0:23:57 | 0:02:23 | 0:48:14 | 0:03:00 | 0 | | 6 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Isa Avina-Cardiel | 1:44:33 | 0:08:42 | 0:27:19 | 0:03:02 | 0:30:24 | 0:02:41 | 0 | | 6 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Isa Avina-Cardiel | 1:02:12 | 0:08:53 | 0:09:07 | 0:03:02 | 0:18:05 | 0:03:00 | 0 | | 5 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Isa Avina-Cardiel | 3:00:34 | 0:11:17 | 0:23:44 | 0:01:41 | 0:47:38 | 0:02:58 | 0 | | 8 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Isa Avina-Cardiel | 2:06:22 | 0:09:01 | 0:32:45 | 0:02:43 | 0:37:27 | 0:02:40 | 0 | | 8 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 2 | | 24 | 30 | | 0:09:06 | 4:01:12 | 0:04:18 | 4:01:12 | 0:04:18 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 5 | | 9 | 31 | | 0:00:10 | 4:10:52 | 0:05:34 | 4:10:52 | 0:05:34 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 1 | | 17 | 24 | | 0:00:09 | 3:47:18 | 0:05:24 | 3:47:18 | 0:05:24 | 0:02:06 | 0:02:06 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | | 10 | 20 | | 0:00:15 | 4:27:58 | 0:07:26 | 4:27:58 | 0:07:26 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 2 | | 11 | 23 | | 0:00:09 | 4:13:26 | 0:07:02 | 4:13:26 | 0:07:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 2 | | 24 | 29 | | 0:00:11 | 3:50:37 | 0:06:11 | 3:50:37 | 0:06:11 | 0:01:48 | 0:01:48 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 2 | | 13 | 23 | | 0:00:17 | 4:29:07 | 0:07:04 | 4:29:07 | 0:07:04 | 0:00:37 | 0:00:37 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:42:55 | 0:03:54 | 0:00:00 | 0:00:00 | 0:00:37 | 0:00:04 | 0 | 0 | 3 | | 14 | 17 | | 0:00:08 | 2:35:27 | 0:04:34 | 2:35:27 | 0:04:34 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:09:38 | 0:02:24 | 0:00:38 | 0:00:38 | 0:00:17 | 0:00:04 | 0 | | 4 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:38:38 | 0:07:43 | 0:00:00 | 0:00:00 | 0:00:54 | 0:00:10 | 0 | | 5 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:14:04 | 0:14:04 | 0:00:00 | 0:00:00 | 0:00:03 | 0:00:03 | 0 | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:16:58 | 0:04:14 | 0:00:00 | 0:00:00 | 0:04:23 | 0:01:05 | 0 | | 4 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:21:46 | 0:04:21 | 0:00:00 | 0:00:00 | 0:00:17 | 0:00:04 | 0 | | 5 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:26:18 | 0:05:15 | 0:00:00 | 0:00:00 | 0:00:18 | 0:00:03 | 0 | | 5 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:46:12 | 0:07:42 | 0:00:00 | 0:00:00 | 0:00:10 | 0:00:03 | 0 | | 6 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nicole Morris | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 1 | | | 8 | 1 | 0:00:15 | 0:54:58 | 0:05:29 | 0:28:54 | 0:02:53 | 0:01:03 | 0:01:03 | 0:26:04 | 0:02:36 |
| Nicole Morris | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 4 | | 17 | 3 | | 0:00:12 | 1:34:31 | 0:03:56 | 0:51:00 | 0:02:07 | 0:07:34 | 0:00:34 | 0:43:31 | 0:02:17 |
| Nicole Morris | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | | 11 | 32 | 3 | 0:00:13 | 1:42:15 | 0:02:13 | 0:40:09 | 0:00:52 | 0:00:00 | 0:00:00 | 1:02:06 | 0:01:40 |
| Nicole Morris | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | | 5 | 10 | | 0:00:11 | 0:55:10 | 0:02:57 | 0:11:01 | 0:00:44 | 0:00:00 | 0:00:00 | 0:20:52 | 0:01:53 |
| Nicole Morris | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | | 11 | 3 | | 0:00:16 | 0:40:48 | 0:02:43 | 0:21:05 | 0:01:24 | 0:00:00 | 0:00:00 | 0:19:43 | 0:01:47 |
| Nicole Morris | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | | | | | 0:00:12 | 0:06:14 | 0:02:04 | 0:03:10 | 0:01:04 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 |
| Nicole Morris | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 7 | 2 | 4 | 3 | | 0:00:19 | 0:15:52 | 0:03:10 | 0:15:52 | 0:03:10 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nicole Morris | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | | | | | 0:00:15 | 0:34:21 | 0:02:27 | 0:34:21 | 0:02:27 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nicole Morris | 1:02:40 | 0:08:57 | 0:01:38 | 0:00:49 | 0:27:25 | 0:03:55 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nicole Morris | 1:41:17 | 0:11:15 | 0:04:32 | 0:01:08 | 0:31:28 | 0:03:29 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nicole Morris | 0:54:59 | 0:07:51 | 0:00:17 | 0:00:17 | 0:26:05 | 0:03:43 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nicole Morris | 2:51:11 | 0:14:15 | 0:04:42 | 0:01:34 | 0:31:38 | 0:02:38 | 0 | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nicole Morris | 2:45:00 | 0:09:42 | 0:05:04 | 0:01:00 | 1:03:52 | 0:03:59 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nicole Morris | 3:04:47 | 0:07:23 | 0:11:21 | 0:01:25 | 1:31:27 | 0:03:48 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nicole Morris | 2:46:04 | 0:06:55 | 0:06:07 | 0:01:13 | 1:22:13 | 0:03:25 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nicole Morris | 1:45:56 | 0:08:49 | 0:06:24 | 0:01:16 | 0:48:14 | 0:04:01 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 3 | | 4 | | 6 | 0:00:17 | 1:07:05 | 0:05:09 | 1:07:05 | 0:05:09 | 0:01:14 | 0:01:14 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 1 | | 8 | 1 | | 0:00:16 | 0:02:22 | 0:01:02 | 0:10:22 | 0:01:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 1 | | 8 | 3 | | 0:00:17 | 0:26:05 | 0:02:10 | 0:26:05 | 0:02:10 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 2 | | 9 | 2 | | 0:00:23 | 0:32:42 | 0:02:30 | 0:32:42 | 0:02:30 | 0:04:48 | 0:04:48 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 3 | | 8 | 3 | | 0:00:10 | 0:28:02 | 0:02:20 | 0:28:02 | 0:02:20 | 0:02:51 | 0:02:51 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 1 | | 13 | 4 | | 0:00:18 | 0:31:02 | 0:01:20 | 0:31:02 | 0:01:20 | 0:16:02 | 0:16:02 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 3 | | 3 | 1 | | 0:00:27 | 0:33:35 | 0:04:47 | 0:33:35 | 0:04:47 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 2 | | 10 | 4 | | 0:00:18 | 0:48:06 | 0:02:40 | 0:48:06 | 0:02:40 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 3:18:09 | 0:08:15 | 0:05:41 | 0:00:48 | 1:40:18 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 1:53:19 | 0:06:17 | 0:09:03 | 0:01:48 | 1:25:17 | 0:05:01 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 3:17:09 | 0:11:35 | 0:25:37 | 0:02:50 | 1:10:14 | 0:05:01 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 2:36:25 | 0:09:12 | 0:06:36 | 0:00:44 | 1:05:24 | 0:04:40 | 0 | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 3:22:25 | 0:09:12 | 0:05:52 | 0:00:50 | 1:35:17 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 3:18:48 | 0:09:56 | 0:18:41 | 0:02:20 | 1:20:22 | 0:04:43 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 3:04:07 | 0:08:46 | 0:06:52 | 0:00:51 | 1:35:20 | 0:05:01 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 3:17:17 | 0:10:57 | 0:14:21 | 0:01:35 | 1:10:30 | 0:04:42 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 3:11:12 | 0:09:33 | 0:15:13 | 0:01:54 | 1:40:19 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Emely Acevedo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 5 | 7 | 3 | | | 0:00:14 | 0:57:44 | 0:03:50 | 0:57:44 | 0:03:50 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Emely Acevedo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 6 | 4 | 13 | 3 | | 0:00:17 | 1:01:08 | 0:03:02 | 1:01:08 | 0:03:02 | 0:03:43 | 0:03:43 | 0:00:00 | 0:00:00 |
| Emely Acevedo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 6 | | 7 | 2 | | 0:00:17 | 0:54:27 | 0:03:01 | 0:54:27 | 0:03:01 | 0:02:39 | 0:02:39 | 0:00:00 | 0:00:00 |
| Emely Acevedo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 4 | | 8 | 1 | | 0:00:17 | 0:43:59 | 0:02:54 | 0:43:59 | 0:02:54 | 0:03:07 | 0:03:07 | 0:00:00 | 0:00:00 |
| Emely Acevedo | 3:27:57 | 0:11:33 | 0:27:23 | 0:02:44 | 1:17:47 | 0:04:19 | 0 | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Emely Acevedo | 5:26:06 | 0:17:09 | 0:19:26 | 0:02:25 | 1:31:35 | 0:03:58 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Emely Acevedo | 2:43:31 | 0:09:37 | 0:11:03 | 0:01:22 | 1:05:47 | 0:03:52 | 0 | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Emely Acevedo | 7:18:31 | 0:17:32 | 0:17:37 | 0:01:57 | 1:47:57 | 0:04:41 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Emely Acevedo | 5:28:25 | 0:16:25 | 0:08:53 | 0:02:13 | 1:31:56 | 0:03:58 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Emely Acevedo | 3:22:25 | 0:12:39 | 0:26:43 | 0:02:25 | 1:20:15 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 4 | 12 | | 2 | | 0:00:21 | 0:20:49 | 0:01:05 | 0:20:49 | 0:01:05 | 0:01:12 | 0:01:12 | 0:00:00 | 0:00:00 |
| Jess Pena | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 4 | 10 | | 3 | | 0:00:14 | 0:16:31 | 0:01:01 | 0:16:31 | 0:01:01 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 3 | 11 | | 5 | | 0:00:19 | 0:39:26 | 0:02:49 | 0:39:26 | 0:02:49 | 0:05:46 | 0:05:46 | 0:00:00 | 0:00:00 |
| Jess Pena | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 2 | 11 | | 5 | | 0:00:12 | 0:21:12 | 0:01:12 | 0:21:12 | 0:01:12 | 0:01:13 | 0:01:13 | 0:00:00 | 0:00:00 |
| Jess Pena | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 4 | | | 2 | | 0:00:05 | 0:13:37 | 0:02:16 | 0:13:37 | 0:02:16 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 5 | 3 | | 4 | | 0:00:15 | 0:36:39 | 0:06:06 | 0:36:39 | 0:06:06 | 0:05:14 | 0:05:14 | 0:00:00 | 0:00:00 |
| Jess Pena | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 2 | | | 1 | | 0:00:17 | 0:13:05 | 0:01:18 | 0:13:05 | 0:01:18 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 3 | | | 6 | | 0:00:16 | 0:53:56 | 0:06:44 | 1:00:53 | 0:06:44 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 1:35:52 | 0:05:38 | 0:09:05 | 0:02:16 | 1:09:48 | 0:04:20 | 0 | | | | | | | 0:00:13 | 0:44:14 | 0:04:25 | 0:44:14 | 0:04:25 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 1:46:09 | 0:09:39 | 0:07:06 | 0:02:22 | 0:44:45 | 0:03:26 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 1:56:57 | 0:09:44 | 0:17:30 | 0:03:30 | 0:45:13 | 0:03:46 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 2:29:03 | 0:16:33 | 0:06:56 | 0:01:44 | 0:26:13 | 0:04:22 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 3:04:00 | 0:08:45 | 0:08:56 | 0:02:14 | 1:09:02 | 0:03:50 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 2:25:04 | 0:10:21 | 0:13:20 | 0:04:26 | 0:39:54 | 0:03:19 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jess Pena | 3:02:26 | 0:08:41 | 0:27:18 | 0:02:43 | 1:06:02 | 0:03:40 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 2:02:34 | 0:08:10 | 0:07:30 | 0:01:52 | 1:06:23 | 0:04:44 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 1:58:45 | 0:09:08 | 0:06:27 | 0:02:09 | 0:53:02 | 0:04:25 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 0 | | | 0:00:00 | 0:38:19 | 0:38:19 | 0:38:19 | 0:38:19 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 0:18:31 | 0:18:31 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 0:02:17 | 0:02:17 | 0:00:00 | 0:00:00 | 0:04:29 | 0:04:29 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 3 | 2 | | 2 | 0:00:08 | 0:18:07 | 0:02:35 | 0:18:07 | 0:02:35 | 0:02:21 | 0:02:21 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 1 | | 1 | 0:00:00 | 0:00:34 | 0:00:11 | 0:00:34 | 0:00:11 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | 1 | | 2 | 0:00:06 | 0:25:43 | 0:06:25 | 0:25:43 | 0:06:25 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | | | 1 | 0:00:21 | 0:00:47 | 0:00:23 | 0:00:47 | 0:00:23 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 1 | | | 0:00:07 | 0:01:23 | 0:01:23 | 0:01:23 | 0:01:23 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 1 | | | 0:00:10 | 0:10:13 | 0:05:06 | 0:10:13 | 0:05:06 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 3 | 3 | | 3 | 0:00:22 | 0:03:09 | 0:00:47 | 0:03:09 | 0:00:47 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 1 | | | 0:00:30 | 0:00:56 | 0:00:56 | 0:00:56 | 0:00:56 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 3:34:23 | 0:08:34 | 0:30:21 | 0:02:31 | 1:23:31 | 0:03:47 | 1 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 3:00:33 | 0:07:51 | 0:10:48 | 0:01:48 | 1:31:48 | 0:04:22 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 3:04:57 | 0:08:48 | 0:12:22 | 0:01:32 | 1:09:30 | 0:04:05 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 3:38:51 | 0:12:09 | 0:15:52 | 0:01:59 | 1:04:11 | 0:04:16 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 4:31:10 | 0:11:47 | 0:21:10 | 0:02:38 | 1:28:28 | 0:04:01 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 4:22:52 | 0:11:25 | 0:15:50 | 0:01:58 | 1:27:05 | 0:04:08 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 4:33:32 | 0:13:01 | 0:13:54 | 0:02:19 | 1:29:27 | 0:04:28 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 4:45:00 | 0:10:33 | 0:01:51 | 0:01:51 | 1:33:14 | 0:03:43 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Saif Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 7 | 10 | 1 | | | 0:00:14 | 0:11:43 | 0:00:39 | 0:11:43 | 0:00:39 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Saif Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | 2 | | | 0:00:09 | 0:15:28 | 0:05:09 | 0:15:28 | 0:05:09 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Saif Ismail | 2:20:53 | 0:05:13 | 0:17:09 | 0:01:08 | 1:45:21 | 0:04:34 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Saif Ismail | 0:04:51 | 0:04:51 | 0:01:24 | 0:01:24 | 0:05:01 | 0:05:01 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Saif Ismail | 3:17:31 | 0:07:03 | 0:27:56 | 0:01:23 | 2:12:44 | 0:04:44 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Saif Ismail | 3:24:09 | 0:11:20 | 0:06:22 | 0:01:03 | 1:21:08 | 0:04:30 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Saif Ismail | 3:17:27 | 0:08:13 | 0:20:41 | 0:02:04 | 1:46:02 | 0:04:25 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| David Brown | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | | 0:03:15 | 0:16:16 | 0:16:16 | 0:13:15 | 0:13:15 | 0:04:56 | 0:04:56 | 0:03:01 | 0:03:01 |
| David Brown | 1:45:22 | 0:11:42 | 0:25:32 | 0:03:11 | 0:23:14 | 0:02:34 | 6 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 1 | | | 0:00:08 | 0:41:25 | 0:41:25 | 0:41:25 | 0:41:25 | 0:04:11 | 0:04:11 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | | | 1 | 0:16:35 | 0:45:57 | 0:15:19 | 0:45:57 | 0:15:19 | 0:06:56 | 0:06:56 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 6 | 13 | 3 | | | 0:19:19 | 1:18:09 | 0:03:33 | 1:18:09 | 0:03:33 | 0:01:00 | 0:01:00 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 2 | 1 | | | 0:00:17 | 0:09:19 | 0:01:51 | 0:09:19 | 0:01:51 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 2 | 1 | | | 0:00:22 | 0:24:51 | 0:04:58 | 0:24:51 | 0:04:58 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 10 | 3 | | | 0:00:21 | 0:44:25 | 0:03:25 | 0:44:25 | 0:03:25 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 4 | 1 | | | 0:00:19 | 0:06:04 | 0:01:00 | 0:06:04 | 0:01:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 6 | 5 | | | 0:00:13 | 1:05:17 | 0:05:26 | 1:05:17 | 0:05:26 | 0:03:41 | 0:03:41 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 4 | 5 | 6 | | | 0:00:14 | 1:35:21 | 0:06:21 | 1:35:21 | 0:06:21 | 0:10:56 | 0:10:56 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:22:42 | 0:11:21 | 0:00:00 | 0:00:00 | 2:14:57 | 2:14:57 | | 2 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:41:40 | 0:20:50 | 0:09:39 | 0:04:49 | 0:10:05 | 0:05:02 | | 2 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:34:19 | 0:17:09 | 0:00:00 | 0:00:00 | 2:39:57 | 1:19:58 | | 2 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:18:59 | 0:06:19 | 0:00:00 | 0:00:00 | 2:36:17 | 0:52:05 | | 3 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:05:23 | 0:05:23 | 0:00:00 | 0:00:00 | 0:02:45 | 0:02:45 | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brant Bishop | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 1 | 2 | | | 0:04:04 | 0:02:34 | 0:01:17 | 0:02:34 | 0:01:17 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brant Bishop | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 6 | 4 | | 0:00:14 | 0:16:45 | 0:03:21 | 0:16:45 | 0:03:21 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brant Bishop | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 2 | 1 | | 0:01:15 | 0:32:02 | 0:02:54 | 0:32:02 | 0:02:54 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brant Bishop | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 6 | 1 | | | 0:00:10 | 0:09:20 | 0:01:02 | 0:09:20 | 0:01:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brant Bishop | 4:07:38 | 0:12:22 | 0:06:25 | 0:01:17 | 1:40:18 | 0:05:00 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brant Bishop | 3:05:19 | 0:10:17 | 0:02:35 | 0:00:51 | 1:28:20 | 0:04:54 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brant Bishop | 2:56:08 | 0:09:16 | 0:02:41 | 0:00:40 | 1:30:17 | 0:05:00 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brant Bishop | 3:12:12 | 0:08:40 | 0:01:40 | 0:00:25 | 1:52:16 | 0:04:52 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 0:05:50 | 0:05:50 | 0:00:00 | 0:00:00 | 0:04:04 | 0:04:04 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 1 | | | 0:00:04 | 0:10:55 | 0:10:55 | 0:07:55 | 0:07:55 | 0:00:42 | 0:00:42 | 0:03:00 | 0:03:00 |
| Fausto Beleno | 0:08:14 | 0:08:14 | 0:02:24 | 0:02:24 | 0:03:01 | 0:03:01 | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 1:19:24 | 0:19:51 | 0:04:38 | 0:01:32 | 0:06:01 | 0:03:00 | 4 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 0:06:31 | 0:06:31 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 0:51:59 | 0:17:19 | 0:01:41 | 0:01:41 | 0:09:03 | 0:03:01 | 3 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 0:13:40 | 0:13:40 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | | | | 0:00:16 | 0:08:08 | 0:08:08 | 0:08:08 | 0:08:08 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 1 | | | 0:00:08 | 0:26:42 | 0:26:42 | 0:21:42 | 0:21:42 | 0:00:00 | 0:00:00 | 0:05:00 | 0:05:00 |
| Fausto Beleno | 4:12:29 | 0:09:42 | 0:16:00 | 0:01:51 | 2:10:24 | 0:05:00 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 3:34:21 | 0:11:54 | 0:36:18 | 0:02:47 | 1:30:16 | 0:05:00 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 4:41:39 | 0:14:49 | 0:23:45 | 0:02:09 | 1:35:19 | 0:05:01 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 4:13:38 | 0:12:04 | 0:31:09 | 0:02:04 | 1:40:19 | 0:05:00 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 4:08:26 | 0:10:48 | 1:14:39 | 0:06:13 | 1:55:21 | 0:05:00 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 5:41:04 | 0:13:38 | 0:49:10 | 0:03:04 | 2:05:22 | 0:05:00 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 6:12:55 | 0:15:32 | 0:13:09 | 0:01:18 | 1:59:23 | 0:04:58 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 4:58:49 | 0:11:04 | 0:30:15 | 0:02:01 | 2:10:25 | 0:05:00 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 5:50:33 | 0:13:28 | 0:31:38 | 0:02:38 | 2:10:23 | 0:05:00 | | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Legal Phoenix | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 1 | 3 | | | 0:00:07 | 0:15:08 | 0:03:47 | 0:15:08 | 0:03:47 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Legal Phoenix | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 2 | 2 | | | 0:00:15 | 0:19:16 | 0:02:45 | 0:19:16 | 0:02:45 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Legal Phoenix | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 3 | 4 | 2 | | | 0:00:14 | 0:49:47 | 0:06:14 | 0:49:43 | 0:06:14 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Legal Phoenix | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 3 | | | | | 0:00:12 | 0:12:37 | 0:01:48 | 0:12:37 | 0:01:48 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Legal Phoenix | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 3 | 4 | 4 | | | 0:00:15 | 1:04:28 | 0:09:12 | 1:04:28 | 0:09:12 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Legal Phoenix | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 2 | | | 0:00:21 | 0:08:42 | 0:04:21 | 0:08:42 | 0:04:21 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Legal Phoenix | 0:01:13 | 0:01:13 | 0:00:00 | 0:00:00 | 0:00:07 | 0:00:07 | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abe Flores | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 1 | | | 0:00:05 | 0:05:08 | 0:05:08 | 0:05:08 | 0:05:08 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abe Flores | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 1 | | | 0:00:30 | 0:23:40 | 0:11:50 | 0:23:40 | 0:11:50 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abe Flores | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 1 | | | 0:00:04 | 0:15:44 | 0:15:44 | 0:15:44 | 0:15:44 | 0:00:12 | 0:00:12 | 0:00:00 | 0:00:00 |
| Abe Flores | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 2 | | | 0:00:02 | 0:27:05 | 0:13:32 | 0:22:45 | 0:11:22 | 0:01:39 | 0:01:39 | 0:04:20 | 0:04:20 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abe Flores | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | | | | 0:00:04 | 0:20:42 | 0:10:21 | 0:20:42 | 0:10:21 | 0:02:53 | 0:02:53 | 0:00:00 | 0:00:00 |
| Abe Flores | 2:43:11 | 0:10:11 | 0:31:10 | 0:01:56 | 1:10:13 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abe Flores | 3:39:43 | 0:19:58 | 0:30:41 | 0:02:47 | 0:50:09 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abe Flores | 4:00:55 | 0:18:31 | 0:32:56 | 0:03:17 | 1:00:34 | 0:04:39 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abe Flores | 4:21:18 | 0:15:22 | 0:29:44 | 0:02:28 | 0:49:34 | 0:02:54 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abe Flores | 4:00:52 | 0:14:10 | 0:35:44 | 0:02:33 | 1:07:39 | 0:03:58 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abe Flores | 4:09:41 | 0:13:08 | 0:40:10 | 0:02:40 | 1:22:20 | 0:04:34 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abe Flores | 5:00:22 | 0:13:39 | 0:46:42 | 0:02:55 | 1:18:06 | 0:03:33 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abe Flores | 5:29:46 | 0:17:21 | 0:44:04 | 0:02:40 | 1:08:25 | 0:04:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanner Angulo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 15 | 57 | 1 | 0:00:11 | 0:41:47 | 0:00:34 | 0:41:47 | 0:00:34 | 0:00:43 | 0:00:43 | 0:00:00 | 0:00:00 |
| Hanner Angulo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 21 | 85 | 3 | 0:00:17 | 1:09:04 | 0:00:38 | 1:09:04 | 0:00:38 | 0:00:42 | 0:00:42 | 0:00:00 | 0:00:00 |
| Hanner Angulo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 12 | 47 | 9 | 0:00:16 | 1:15:14 | 0:01:06 | 1:15:14 | 0:01:06 | 0:00:40 | 0:00:40 | 0:00:00 | 0:00:00 |
| Hanner Angulo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 10 | 72 | 6 | 0:00:16 | 1:17:20 | 0:00:52 | 1:17:20 | 0:00:52 | 0:01:01 | 0:01:01 | 0:00:00 | 0:00:00 |
| Hanner Angulo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 13 | 61 | 2 | 0:00:16 | 0:45:01 | 0:00:35 | 0:45:01 | 0:00:35 | 0:00:40 | 0:00:40 | 0:00:00 | 0:00:00 |
| Hanner Angulo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 6 | 90 | 3 | 0:00:19 | 1:21:37 | 0:00:49 | 1:21:37 | 0:00:49 | 0:01:14 | 0:01:14 | 0:00:00 | 0:00:00 |
| Hanner Angulo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 7 | 38 | 7 | 0:00:13 | 0:59:08 | 0:01:08 | 0:59:08 | 0:01:08 | 0:00:11 | 0:00:11 | 0:00:00 | 0:00:00 |
| Hanner Angulo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | | 21 | | 0:00:16 | 0:14:54 | 0:00:40 | 0:14:54 | 0:00:40 | 0:00:13 | 0:00:13 | 0:00:00 | 0:00:00 |
| Hanner Angulo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 7 | 43 | 5 | 0:00:12 | 0:50:41 | 0:00:55 | 0:50:41 | 0:00:55 | 0:00:17 | 0:00:17 | 0:00:00 | 0:00:00 |
| Hanner Angulo | 0:26:41 | 0:03:20 | 0:00:55 | 0:00:18 | 0:00:00 | 0:00:00 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanner Angulo | 0:01:06 | 0:01:06 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | | 20 | 5 | 0:00:17 | 1:00:50 | 0:02:01 | 1:00:50 | 0:02:01 | 0:01:57 | 0:01:57 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 2 | 7 | | 0:00:27 | 0:04:20 | 0:00:28 | 0:04:20 | 0:00:28 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 3 | 14 | 1 | 0:00:22 | 0:35:29 | 0:01:58 | 0:35:29 | 0:01:58 | 0:01:10 | 0:01:10 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 5 | 7 | | 0:00:13 | 0:05:20 | 0:00:26 | 0:05:20 | 0:00:26 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 2 | 5 | 2 | 0:00:21 | 0:20:16 | 0:02:15 | 0:20:16 | 0:02:15 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | | | 1 | 0:00:17 | 0:20:31 | 0:06:50 | 0:20:31 | 0:06:50 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 2 | 8 | 2 | 0:00:19 | 0:41:11 | 0:03:25 | 0:41:11 | 0:03:25 | 0:03:59 | 0:03:59 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | | 4 | 2 | 0:00:11 | 0:24:17 | 0:04:02 | 0:24:17 | 0:04:02 | 0:00:14 | 0:00:14 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 1 | 4 | 3 | 0:00:18 | 1:06:02 | 0:08:15 | 1:06:02 | 0:08:15 | 0:01:13 | 0:01:13 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 0:43:22 | 0:08:40 | 0:02:13 | 0:01:06 | 0:20:04 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 3:10:06 | 0:15:50 | 0:18:00 | 0:02:34 | 0:55:45 | 0:04:38 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 2:02:27 | 0:17:29 | 0:11:22 | 0:02:16 | 0:25:05 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 3:31:23 | 0:11:07 | 0:21:57 | 0:03:39 | 1:22:20 | 0:04:20 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 3:47:05 | 0:08:44 | 0:15:25 | 0:02:12 | 1:48:22 | 0:04:20 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 4:36:29 | 0:18:25 | 0:25:04 | 0:03:08 | 1:14:00 | 0:04:56 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 2:33:57 | 0:09:37 | 0:08:19 | 0:01:23 | 1:11:07 | 0:04:26 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 2:38:08 | 0:12:09 | 0:18:55 | 0:01:53 | 1:00:28 | 0:04:39 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 2:32:13 | 0:10:56 | 0:12:16 | 0:01:45 | 1:05:14 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 0:05:40 | 0:05:40 | 0:00:00 | 0:00:00 | 0:02:37 | 0:02:37 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 2 | 14 | 3 | 0:00:17 | 0:37:16 | 0:01:57 | 0:37:16 | 0:01:57 | 0:01:36 | 0:01:36 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 5 | 6 | 2 | 0:00:22 | 0:12:19 | 0:00:56 | 0:12:19 | 0:00:56 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 5 | 19 | 3 | 0:00:16 | 0:32:01 | 0:01:11 | 0:32:01 | 0:01:11 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 7 | 12 | 4 | 0:00:11 | 0:59:56 | 0:02:36 | 0:59:56 | 0:02:36 | 0:01:23 | 0:01:23 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 5 | | 2 | 0:00:15 | 0:00:52 | 0:00:26 | 0:00:52 | 0:00:26 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 3 | 5 | 2 | 0:00:16 | 0:39:36 | 0:03:18 | 0:39:36 | 0:03:18 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 1 | 5 | 2 | 0:00:19 | 0:15:00 | 0:01:52 | 0:15:00 | 0:01:52 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | | 4 | | 0:00:06 | 0:06:55 | 0:00:51 | 0:06:55 | 0:00:51 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | | 1 | | 0:00:18 | 0:04:37 | 0:02:18 | 0:04:37 | 0:02:18 | 0:00:09 | 0:00:09 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 1:56:32 | 0:08:19 | 0:11:12 | 0:01:29 | 0:52:53 | 0:04:24 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 2:27:06 | 0:09:11 | 0:14:13 | 0:02:22 | 1:12:24 | 0:04:31 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 1:24:19 | 0:07:39 | 0:05:03 | 0:00:43 | 0:38:08 | 0:04:46 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 3:28:53 | 0:16:04 | 0:05:08 | 0:01:17 | 0:49:03 | 0:04:27 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 5:17:18 | 0:12:12 | 0:14:35 | 0:01:49 | 1:39:58 | 0:04:32 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 2:36:21 | 0:09:08 | 0:09:22 | 0:01:20 | 0:56:37 | 0:04:21 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 3:26:01 | 0:11:26 | 0:12:10 | 0:02:01 | 0:59:18 | 0:03:57 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 2:55:03 | 0:09:43 | 0:11:33 | 0:01:26 | 1:04:04 | 0:04:34 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 2:33:32 | 0:08:04 | 0:12:23 | 0:01:46 | 1:14:56 | 0:04:41 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:08:54 | 0:08:54 | 0:01:49 | 0:01:49 | 0:03:01 | 0:03:01 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:58:07 | 0:19:22 | 0:00:00 | 0:00:00 | 0:09:03 | 0:03:01 | | | 3 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:00:16 | 0:00:16 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:08:37 | 0:08:37 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:19:58 | 0:09:59 | 0:00:00 | 0:00:00 | 0:06:02 | 0:03:01 | | | 2 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:09:53 | 0:09:53 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:09:53 | 0:09:53 | 0:03:15 | 0:03:15 | 0:03:00 | 0:03:00 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 2 | 2 | | 0:00:10 | 0:46:02 | 0:07:40 | 0:46:02 | 0:07:40 | 0:02:30 | 0:02:30 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 4 | 1 | | 0:00:14 | 0:00:31 | 0:00:31 | 0:00:31 | 0:00:31 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | | 3 | | 0:00:15 | 0:03:00 | 0:00:45 | 0:03:00 | 0:00:45 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 3 | 2 | | 0:00:18 | 0:02:52 | 0:00:34 | 0:02:52 | 0:00:34 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | | 1 | | 0:00:11 | 0:00:45 | 0:00:45 | 0:00:45 | 0:00:45 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 1 | | | 0:00:21 | 0:00:08 | 0:00:08 | 0:00:08 | 0:00:08 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 3:15:31 | 0:07:31 | 0:08:37 | 0:01:04 | 2:10:25 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 3:14:09 | 0:09:05 | 0:16:07 | 0:01:27 | 1:55:01 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 4:13:33 | 0:09:23 | 0:23:03 | 0:01:55 | 2:05:23 | 0:05:00 | | | 2 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 4:03:59 | 0:09:53 | 0:23:35 | 0:02:08 | 1:55:11 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 4:22:40 | 0:08:28 | 0:10:05 | 0:01:40 | 2:35:30 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 5:26:04 | 0:10:11 | 0:14:19 | 0:01:47 | 2:34:32 | 0:04:59 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 5:45:58 | 0:10:29 | 0:32:34 | 0:04:39 | 2:40:14 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 5:49:55 | 0:13:27 | 0:20:42 | 0:02:35 | 2:15:35 | 0:04:59 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 5:22:52 | 0:09:29 | 0:27:42 | 0:02:18 | 2:50:34 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Elio Riano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 4 | 2 | | 0:00:12 | 0:11:08 | 0:01:51 | 0:11:08 | 0:01:51 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Elio Riano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 2 | 3 | | 0:00:15 | 0:23:49 | 0:11:54 | 0:17:47 | 0:08:53 | 0:02:59 | 0:02:59 | 0:06:02 | 0:03:01 |
| Elio Riano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 4 | 3 | | 0:00:16 | 0:17:09 | 0:02:27 | 0:11:44 | 0:01:58 | 0:00:00 | 0:00:00 | 0:03:31 | 0:01:41 |
| Elio Riano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 1 | | | 0:00:11 | 0:32:58 | 0:08:14 | 0:31:47 | 0:07:56 | 0:00:00 | 0:00:00 | 0:01:11 | 0:01:11 |
| Elio Riano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 1 | | | 0:00:25 | 0:06:11 | 0:06:11 | 0:03:10 | 0:03:10 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elio Riano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | | 1 | | 0:00:08 | 0:15:57 | 0:03:59 | 0:15:57 | 0:03:59 | 0:01:53 | 0:01:53 | 0:03:00 |
| Elio Riano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | | 2 | | 0:00:10 | 0:18:51 | 0:09:25 | 0:12:50 | 0:06:25 | 0:00:00 | 0:06:01 | 0:03:00 |
| Elio Riano | 4:01:52 | 0:09:40 | 0:27:31 | 0:02:30 | 0:44:31 | 0:02:01 | | | | | | 13 | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Elio Riano | 3:34:04 | 0:11:16 | 0:28:43 | 0:02:36 | 0:39:10 | 0:02:18 | | | | | | 9 | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Elio Riano | 1:28:38 | 0:06:49 | 0:14:08 | 0:03:32 | 0:11:15 | 0:01:15 | | | | | | 6 | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Elio Riano | 2:50:25 | 0:14:12 | 0:33:05 | 0:03:18 | 0:23:29 | 0:01:57 | | | | | | 7 | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Elio Riano | 3:51:29 | 0:11:34 | 0:32:35 | 0:02:57 | 0:47:55 | 0:02:31 | | | | | | 10 | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Elio Riano | 2:58:13 | 0:07:25 | 0:37:09 | 0:02:51 | 0:46:07 | 0:02:25 | | | | | | 17 | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Elio Riano | 4:02:52 | 0:13:29 | 0:40:41 | 0:04:31 | 0:32:29 | 0:02:19 | | | | | | 13 | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Elio Riano | 2:52:21 | 0:11:29 | 0:37:11 | 0:03:43 | 0:40:19 | 0:02:41 | | | | | | 3 | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Selina Taing | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 1 | | | 5 | | 0:00:11 | 0:06:48 | 0:01:08 | 0:06:48 | 0:01:08 | 0:00:00 | 0:00:00 | 0:00:00 |
| Selina Taing | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 1 | | | 1 | | 0:00:06 | 0:00:17 | 0:00:08 | 0:00:17 | 0:00:08 | 0:00:00 | 0:00:00 | 0:00:00 |
| Selina Taing | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 3 | | | 3 | | 0:00:21 | 0:01:39 | 0:00:24 | 0:01:39 | 0:00:24 | 0:00:00 | 0:00:00 | 0:00:00 |
| Selina Taing | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 3 | | | 4 | | 0:00:11 | 0:09:39 | 0:01:12 | 0:09:39 | 0:01:12 | 0:00:00 | 0:00:00 | 0:00:00 |
| Selina Taing | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 3 | | | 3 | | 0:09:24 | 0:02:08 | 0:00:28 | 0:08:21 | 0:02:08 | 0:00:21 | 0:00:00 | 0:00:00 |
| Selina Taing | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 1 | | | 1 | | 0:00:19 | 0:03:00 | 0:00:30 | 0:03:00 | 0:00:30 | 0:00:00 | 0:00:00 | 0:00:00 |
| Selina Taing | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 1 | | | 2 | | 0:00:14 | 0:01:39 | 0:00:33 | 0:01:39 | 0:00:33 | 0:00:00 | 0:00:00 | 0:00:00 |
| Selina Taing | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 1 | | | 2 | | 0:00:14 | 0:11:02 | 0:03:40 | 0:11:02 | 0:03:40 | 0:01:03 | 0:01:03 | 0:00:00 |
| Selina Taing | 0:11:17 | 0:11:17 | 0:00:00 | 0:00:00 | 0:00:13 | 0:00:13 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 0:05:43 | 0:05:43 | 0:00:00 | 0:00:00 | 0:04:23 | 0:04:23 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| | | | | | | | | | | | | | | | | | | | | | |
| Victoria Dang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | | | 1 | | 0:00:06 | 0:01:56 | 0:01:56 | 0:01:56 | 0:01:56 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 3:05:49 | 0:14:17 | 0:39:36 | 0:02:10 | 0:38:56 | 0:02:46 | | | 7 | | | 3 | | 0:00:16 | 0:00:52 | 0:00:37 | 0:01:52 | 0:00:37 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 2:59:13 | 0:16:17 | 0:25:47 | 0:03:13 | 0:28:49 | 0:02:52 | | | 7 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 5 | 22 | 7 | | 0:00:15 | 1:24:24 | 0:02:28 | 1:24:24 | 0:02:28 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 4 | 18 | 8 | | 0:00:15 | 1:47:58 | 0:08:18 | 1:47:58 | 0:08:18 | 0:01:34 | 0:01:34 | 0:00:00 |
| Victoria Dang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 9 | 16 | 3 | | 0:00:20 | 0:43:17 | 0:01:36 | 0:43:17 | 0:01:36 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 13 | 25 | 8 | | 0:00:15 | 1:59:39 | 0:02:36 | 1:59:39 | 0:02:36 | 0:01:11 | 0:01:11 | 0:00:00 |
| Victoria Dang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 6 | 17 | 5 | | 0:00:17 | 1:24:11 | 0:03:00 | 1:24:11 | 0:03:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 4 | 30 | 5 | | 0:00:14 | 1:02:47 | 0:01:36 | 1:02:47 | 0:01:36 | 0:02:48 | 0:02:48 | 0:00:00 |
| Victoria Dang | 0:39:24 | 0:13:08 | 0:00:00 | 0:00:00 | 0:13:13 | 0:04:24 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 0:54:06 | 0:18:02 | 0:02:50 | 0:02:50 | 0:15:02 | 0:05:00 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 0:48:01 | 0:09:36 | 0:04:30 | 0:02:15 | 0:25:05 | 0:05:01 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 0:15:53 | 0:15:53 | 0:00:00 | 0:00:00 | 0:05:01 | 0:05:01 | | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 2:07:33 | 0:14:10 | 0:08:23 | 0:02:05 | 0:39:33 | 0:04:56 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 1:03:25 | 0:09:03 | 0:04:04 | 0:02:02 | 0:30:38 | 0:04:22 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 0:05:43 | 0:05:43 | 0:02:35 | 0:02:35 | 0:05:01 | 0:05:01 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ralph Breneville | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | | | | | 0:00:01 | 0:06:06 | 0:06:06 | 0:06:06 | 0:06:06 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ralph Breneville | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 1 | 1 | 1 | 1 | | 0:00:08 | 0:17:19 | 0:05:46 | 0:17:19 | 0:05:46 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ralph Breneville | 4:16:50 | 0:17:07 | 0:21:04 | 0:01:45 | 0:56:58 | 0:04:44 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ralph Breneville | 5:51:59 | 0:23:27 | 0:27:43 | 0:02:31 | 0:32:37 | 0:03:15 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ralph Breneville | 5:21:03 | 0:29:11 | 0:15:48 | 0:01:58 | 0:27:46 | 0:03:05 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mahmoud Barry-Mohammed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 2 | 1 | 5 | | 0:00:09 | 0:58:45 | 0:04:53 | 0:58:45 | 0:04:53 | 0:02:33 | 0:02:33 | 0:00:00 |
| Mahmoud Barry-Mohammed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | 2 | 2 | | 0:00:15 | 0:48:24 | 0:12:06 | 0:48:24 | 0:12:06 | 0:02:20 | 0:02:20 | 0:00:00 |
| Mahmoud Barry-Mohammed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 2 | 10 | 4 | | 0:00:19 | 2:03:30 | 0:07:43 | 2:03:30 | 0:07:43 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mahmoud Barry-Mohammed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 6 | 10 | 3 | | 0:00:16 | 0:26:18 | 0:01:15 | 0:26:18 | 0:01:15 | 0:00:18 | 0:00:18 | 0:00:00 |
| Mahmoud Barry-Mohammed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 3 | 3 | 2 | | 0:00:08 | 0:46:27 | 0:05:48 | 0:46:27 | 0:05:48 | 0:01:56 | 0:01:56 | 0:00:00 |
| Mahmoud Barry-Mohammed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | 5 | 3 | | 0:00:18 | 0:25:09 | 0:02:17 | 0:25:09 | 0:02:17 | 0:01:44 | 0:01:44 | 0:00:00 |
| Mahmoud Barry-Mohammed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 5 | 3 | | | 0:00:12 | 0:34:58 | 0:06:59 | 0:34:58 | 0:06:59 | 0:01:23 | 0:01:23 | 0:00:00 |
| Mahmoud Barry-Mohammed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 7 | 12 | 5 | | 0:00:15 | 1:07:53 | 0:03:46 | 1:07:53 | 0:03:46 | 0:12:10 | 0:12:10 | 0:00:00 |
| Mahmoud Barry-Mohammed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 9 | 4 | | | 0:00:19 | 0:41:46 | 0:02:56 | 0:41:06 | 0:02:56 | 0:02:20 | 0:02:20 | 0:00:00 |
| Mahmoud Barry-Mohammed | 1:59:47 | 0:11:58 | 0:11:51 | 0:02:57 | 0:45:09 | 0:05:01 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mahmoud Barry-Mohammed | 2:50:11 | 0:18:54 | 0:23:49 | 0:02:58 | 0:45:09 | 0:05:01 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mahmoud Barry-Mohammed | 0:00:40 | 0:00:40 | 0:00:27 | 0:00:27 | 0:00:27 | 0:00:00 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mahmoud Barry-Mohammed | 1:31:17 | 0:10:08 | 0:07:07 | 0:02:22 | 0:40:08 | 0:05:01 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mahmoud Barry-Mohammed | 2:21:44 | 0:10:07 | 0:20:38 | 0:04:07 | 1:07:23 | 0:04:48 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mahmoud Barry-Mohammed | 2:11:21 | 0:14:35 | 0:07:42 | 0:02:34 | 0:35:07 | 0:05:01 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mahmoud Barry-Mohammed | 3:19:41 | 0:13:18 | 0:20:26 | 0:02:55 | 1:15:16 | 0:05:01 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mahmoud Barry-Mohammed | 1:14:39 | 0:18:39 | 0:10:27 | 0:03:29 | 0:17:13 | 0:04:18 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mahmoud Barry-Mohammed | 2:13:53 | 0:12:10 | 0:06:53 | 0:02:17 | 0:50:52 | 0:04:37 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Stephanie Reynoso | 0:10:20 | 0:10:20 | 0:00:08 | 0:00:08 | 0:08:24 | 0:08:24 | | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| | | | | | | | | | | | | | | | | | | | | | |
| Stephanie Reynoso | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 3 | 19 | 1 | | 0:00:13 | 0:17:49 | 0:00:46 | 0:17:49 | 0:00:46 | 0:00:08 | 0:00:08 | 0:00:00 |
| Stephanie Reynoso | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 21 | | 46 | 4 | | | 0:00:16 | 0:47:30 | 0:00:40 | 0:47:30 | 0:00:40 | 0:00:05 | 0:00:05 | 0:00:00 |
| Stephanie Reynoso | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 7 | 22 | 2 | | | | 0:00:18 | 0:25:29 | 0:00:50 | 0:25:29 | 0:00:50 | 0:00:10 | 0:00:10 | 0:00:00 |
| Stephanie Reynoso | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 11 | 17 | 2 | | | | 0:00:20 | 0:47:13 | 0:01:37 | 0:47:13 | 0:01:37 | 0:01:39 | 0:01:39 | 0:00:00 |
| Stephanie Reynoso | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 7 | | | | 0:00:07 | 0:01:55 | 0:01:55 | 0:01:55 | 0:01:55 | 0:00:05 | 0:00:05 | 0:00:00 |
| Stephanie Reynoso | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 1 | | | | 0:00:09 | 0:07:16 | 0:07:16 | 0:07:16 | 0:07:16 | 0:00:00 | 0:00:00 | 0:00:00 |
| Stephanie Reynoso | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 10 | | | | 0:00:14 | 0:09:39 | 0:00:52 | 0:09:39 | 0:00:52 | 0:00:00 | 0:00:00 | 0:00:00 |
| Stephanie Reynoso | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 4 | 4 | 2 | | 0:00:17 | 0:25:10 | 0:03:03 | 0:25:10 | 0:03:03 | 0:00:28 | 0:00:28 | 0:00:00 |
| Stephanie Reynoso | 2:38:40 | 0:07:56 | 0:25:03 | 0:01:47 | 1:34:41 | 0:04:59 | | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Stephanie Reynoso | 0:54:03 | 0:06:45 | 0:10:08 | 0:02:32 | 0:35:08 | 0:04:23 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Stephanie Reynoso | 1:49:38 | 0:07:49 | 0:04:21 | 0:00:37 | 0:54:53 | 0:04:22 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Stephanie Reynoso | 1:02:53 | 0:04:11 | 0:03:40 | 0:00:44 | 1:08:10 | 0:04:52 | | | 2 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Stephanie Reynoso | 2:42:25 | 0:07:03 | 0:16:29 | 0:02:21 | 1:54:40 | 0:04:59 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Stephanie Reynoso | 3:12:15 | 0:08:00 | 0:21:04 | 0:03:00 | 1:47:26 | 0:04:40 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Stephanie Reynoso | 3:11:28 | 0:07:21 | 0:19:32 | 0:01:23 | 1:48:16 | 0:04:55 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Stephanie Reynoso | 2:12:46 | 0:06:38 | 0:13:59 | 0:01:59 | 1:40:19 | 0:05:00 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Stephanie Reynoso | 2:29:57 | 0:09:22 | 0:34:16 | 0:02:51 | 1:10:24 | 0:04:41 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ty Carss | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 2 | | | | 0:00:10 | 0:24:31 | 0:12:15 | 0:24:31 | 0:12:15 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ty Carss | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 4 | | | | 0:00:05 | 0:46:04 | 0:06:34 | 0:46:04 | 0:06:34 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ty Carss | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 3 | | | | 0:00:23 | 0:15:32 | 0:15:32 | 0:15:32 | 0:15:32 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ty Carss | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 4 | | | | 0:00:10 | 0:16:04 | 0:16:04 | 0:16:04 | 0:16:04 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ty Carss | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 5 | | | | 0:00:18 | 0:10:43 | 0:10:43 | 0:10:43 | 0:10:43 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ty Carss | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 6 | | | | 0:00:20 | 0:14:54 | 0:07:25 | 0:14:54 | 0:07:25 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ty Carss | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 2 | | | | 0:00:08 | 0:23:59 | 0:23:59 | 0:23:59 | 0:23:59 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ty Carss | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | 5 | | | | 0:00:05 | 0:40:15 | 0:10:03 | 0:40:15 | 0:10:03 | 0:00:00 | 0:00:00 | 0:00:00 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jarod Vaughan | 0:18:18 | 0:18:18 | 0:03:02 | 0:03:02 | 0:00:00 | 0:00:00 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jarod Vaughan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | 7 | | | 0:00:27 | 0:03:51 | 0:00:33 | 0:03:51 | 0:00:33 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jarod Vaughan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 6 | 5 | 2 | | 0:00:15 | 0:17:17 | 0:01:19 | 0:17:17 | 0:01:19 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jarod Vaughan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 4 | 8 | 2 | | 0:00:10 | 0:14:24 | 0:01:01 | 0:14:24 | 0:01:01 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jarod Vaughan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 6 | 10 | 1 | | 0:00:13 | 0:53:20 | 0:02:32 | 0:53:20 | 0:02:32 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jarod Vaughan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 5 | 7 | 4 | | 0:00:14 | 0:33:32 | 0:02:05 | 0:33:32 | 0:02:05 | 0:00:40 | 0:00:40 | 0:00:00 |
| Jarod Vaughan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 2 | 11 | 1 | | 0:00:16 | 0:40:10 | 0:02:30 | 0:40:10 | 0:02:30 | 0:00:38 | 0:00:38 | 0:00:00 |
| Jarod Vaughan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 1 | | 1 | | 0:00:05 | 0:16:59 | 0:05:39 | 0:16:59 | 0:05:39 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jarod Vaughan | 3:24:07 | 0:07:33 | 0:08:21 | 0:01:11 | 2:10:26 | 0:05:01 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jarod Vaughan | 2:22:10 | 0:07:53 | 0:09:57 | 0:01:14 | 1:10:13 | 0:05:00 | 1 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jarod Vaughan | 1:38:35 | 0:09:51 | 0:00:59 | 0:00:59 | 0:35:06 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jarod Vaughan | 1:54:47 | 0:08:11 | 0:02:48 | 0:00:56 | 1:00:13 | 0:05:01 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jarod Vaughan | 1:40:33 | 0:09:08 | 0:04:18 | 0:02:09 | 0:50:09 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jarod Vaughan | 2:25:46 | 0:09:06 | 0:04:07 | 0:01:22 | 1:20:15 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jarod Vaughan | 3:24:56 | 0:08:32 | 0:04:54 | 0:00:58 | 1:45:20 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 1 | | | | 0:00:00 | 0:00:11 | 0:00:11 | 0:00:11 | 0:00:11 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | 1 | | 0:00:05 | 0:04:33 | 0:04:33 | 0:04:33 | 0:04:33 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | 1 | | 0:00:04 | 0:03:58 | 0:01:59 | 0:03:58 | 0:01:59 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 2 | | 1 | | 0:00:11 | 0:02:14 | 0:00:44 | 0:02:14 | 0:00:44 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | 1 | | 0:00:22 | 0:06:35 | 0:06:35 | 0:06:35 | 0:06:35 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | 1 | | 0:00:04 | 0:05:58 | 0:05:58 | 0:05:58 | 0:05:58 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 1 | | | | 0:00:31 | 0:00:10 | 0:00:10 | 0:00:10 | 0:00:10 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 3:01:09 | 0:08:37 | 0:21:10 | 0:02:07 | 1:41:13 | 0:04:49 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 3:26:17 | 0:12:08 | 0:13:22 | 0:01:06 | 1:15:12 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 3:19:14 | 0:08:39 | 0:25:51 | 0:02:21 | 1:44:56 | 0:04:33 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 3:30:31 | 0:10:31 | 0:21:38 | 0:02:09 | 1:18:37 | 0:04:08 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 4:27:57 | 0:08:38 | 0:29:08 | 0:03:14 | 1:40:20 | 0:03:14 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 4:37:45 | 0:08:57 | 0:28:17 | 0:02:10 | 2:08:15 | 0:04:16 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 4:23:58 | 0:10:09 | 0:08:05 | 0:01:20 | 1:54:32 | 0:04:34 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 4:03:42 | 0:08:42 | 0:19:49 | 0:02:28 | 1:55:51 | 0:04:08 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 3:34:01 | 0:11:53 | 0:20:47 | 0:02:58 | 1:30:16 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 0:14:48 | 0:14:48 | 0:07:22 | 0:07:22 | 0:18:10 | 0:18:10 | 1 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | 1 | | 0:00:04 | 0:03:39 | 0:03:39 | 0:03:39 | 0:03:39 | 0:03:01 | 0:03:01 | 0:03:01 |
| Tavis Tapias | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | 3 | | 0:00:19 | 0:17:33 | 0:05:51 | 0:17:33 | 0:05:51 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 0:18:39 | 0:09:19 | 0:03:08 | 0:03:08 | 0:06:01 | 0:03:00 | 0 | | 2 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 0:54:06 | 0:27:03 | 0:03:35 | 0:03:35 | 0:06:02 | 0:03:01 | 2 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 0:16:26 | 0:16:26 | 0:02:15 | 0:02:15 | 0:03:01 | 0:03:01 | 1 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | 1 | | 0:00:12 | 0:26:55 | 0:13:27 | 0:26:55 | 0:13:27 | 0:06:16 | 0:06:16 | 0:00:00 |
| Tavis Tapias | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | 1 | | 0:00:00 | 0:00:17 | 0:00:17 | 0:00:17 | 0:00:17 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 1 | | | | 0:00:18 | 0:07:46 | 0:03:53 | 0:07:46 | 0:03:53 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | | | 0:00:09 | 0:19:19 | 0:19:19 | 0:19:19 | 0:19:19 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | 1 | | 0:00:07 | 0:15:34 | 0:15:34 | 0:15:34 | 0:15:34 | 0:02:51 | 0:02:51 | 0:00:00 |
| Tavis Tapias | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | 1 | 2 | 0:00:16 | 0:35:38 | 0:11:52 | 0:35:38 | 0:11:52 | 0:02:31 | 0:02:31 | 0:00:00 |
| Tavis Tapias | 4:29:43 | 0:11:43 | 0:45:49 | 0:02:41 | 1:55:22 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 4:01:11 | 0:10:29 | 0:35:56 | 0:02:23 | 1:48:52 | 0:04:56 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 3:33:32 | 0:07:21 | 0:45:08 | 0:02:22 | 2:08:34 | 0:04:56 | 1 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 3:38:14 | 0:10:23 | 0:50:33 | 0:03:22 | 1:40:07 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 4:09:12 | 0:09:13 | 0:47:43 | 0:02:23 | 2:15:26 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 5:44:13 | 0:12:17 | 0:38:31 | 0:02:08 | 2:20:29 | 0:05:01 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 4:56:19 | 0:09:52 | 0:34:39 | 0:02:18 | 2:30:29 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 6:02:19 | 0:17:15 | 0:49:43 | 0:02:55 | 1:50:22 | 0:05:01 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tavis Tapias | 4:47:10 | 0:11:29 | 0:50:24 | 0:02:17 | 2:05:24 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nassir Diab | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 5 | 26 | 2 | | 0:00:14 | 0:44:01 | 0:01:20 | 0:44:01 | 0:01:20 | 0:00:36 | 0:00:36 | 0:00:00 |
| Nassir Diab | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 10 | 44 | 5 | | 0:00:14 | 1:11:20 | 0:01:12 | 1:11:20 | 0:01:12 | 0:01:53 | 0:01:53 | 0:00:00 |
| Nassir Diab | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 22 | 54 | 4 | | 0:00:18 | 1:32:36 | 0:01:09 | 1:32:36 | 0:01:09 | 0:01:42 | 0:01:42 | 0:00:00 |
| Nassir Diab | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 22 | 34 | 5 | | 0:00:17 | 0:53:59 | 0:01:53 | 0:53:59 | 0:01:53 | 0:00:46 | 0:00:46 | 0:00:00 |
| Nassir Diab | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 6 | 11 | 1 | | 0:00:13 | 0:14:49 | 0:00:49 | 0:14:49 | 0:00:49 | 0:01:41 | 0:01:41 | 0:00:00 |
| Nassir Diab | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 1 | | 2 | | 0:00:15 | 0:13:08 | 0:04:22 | 0:13:08 | 0:04:22 | 0:00:35 | 0:00:35 | 0:00:00 |
| Nassir Diab | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | 5 | | 0:00:23 | 0:03:49 | 0:00:38 | 0:03:49 | 0:00:38 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nassir Diab | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | 1 | | 0:00:30 | 0:01:41 | 0:00:33 | 0:01:41 | 0:00:33 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nassir Diab | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 1 | | 12 | 3 | 0:00:16 | 0:32:43 | 0:02:02 | 0:32:43 | 0:02:02 | 0:00:32 | 0:00:32 | 0:00:00 |
| Nassir Diab | 1:34:47 | 0:05:34 | 0:10:34 | 0:01:19 | 1:15:12 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nassir Diab | 0:14:22 | 0:02:52 | 0:01:52 | 0:01:52 | 0:25:05 | 0:05:01 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nassir Diab | 0:15:58 | 0:03:11 | 0:02:33 | 0:01:16 | 0:25:05 | 0:05:01 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nassir Diab | 0:23:50 | 0:03:58 | 0:02:38 | 0:00:52 | 0:20:04 | 0:05:01 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nassir Diab | 1:14:17 | 0:05:42 | 0:05:57 | 0:01:59 | 1:05:13 | 0:05:01 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nassir Diab | 2:45:45 | 0:04:44 | 0:08:00 | 0:01:20 | 2:05:40 | 0:04:47 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nassir Diab | 2:01:57 | 0:06:25 | 0:07:29 | 0:01:29 | 1:15:13 | 0:05:00 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nassir Diab | 2:40:37 | 0:05:10 | 0:14:55 | 0:02:01 | 2:00:18 | 0:04:56 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nassir Diab | 2:07:32 | 0:05:47 | 0:21:10 | 0:03:01 | 1:45:21 | 0:05:01 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daisy Meneses | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | 1 | | 0:00:25 | 0:05:33 | 0:05:33 | 0:05:33 | 0:05:33 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daisy Meneses | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | 2 | | 0:00:14 | 0:01:48 | 0:00:54 | 0:01:48 | 0:00:54 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daisy Meneses | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 3 | | 4 | 3 | 0:00:13 | 0:59:07 | 0:05:54 | 0:59:07 | 0:05:54 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daisy Meneses | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 3 | | 5 | 1 | 0:00:17 | 0:55:19 | 0:07:54 | 0:55:19 | 0:07:54 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daisy Meneses | 1:50:25 | 0:22:05 | 0:06:47 | 0:02:15 | 0:17:23 | 0:03:28 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daisy Meneses | 5:11:10 | 0:12:26 | 0:28:43 | 0:02:42 | 0:58:02 | 0:02:38 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daisy Meneses | 3:59:28 | 0:07:43 | 0:14:57 | 0:01:39 | 1:40:37 | 0:03:21 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daisy Meneses | 3:38:15 | 0:09:08 | 0:23:24 | 0:01:49 | 0:44:07 | 0:02:45 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daisy Meneses | 3:55:01 | 0:13:03 | 0:23:19 | 0:02:35 | 0:45:49 | 0:02:32 | 0 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Quynh Nguyen | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | 11 | 5 | | 0:00:11 | 0:55:03 | 0:03:26 | 0:55:03 | 0:03:26 | 0:01:34 | 0:01:34 | 0:00:00 |
| Quynh Nguyen | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 9 | 34 | 10 | | 0:00:14 | 1:14:50 | 0:01:55 | 1:14:50 | 0:01:55 | 0:00:10 | 0:00:10 | 0:00:00 |
| Quynh Nguyen | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 4 | 23 | 2 | | 0:00:16 | 0:47:41 | 0:01:38 | 0:47:41 | 0:01:38 | 0:02:05 | 0:02:05 | 0:00:00 |
| Quynh Nguyen | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 5 | 21 | 6 | | 0:00:15 | 1:46:10 | 0:03:19 | 1:46:10 | 0:03:19 | 0:00:41 | 0:00:41 | 0:00:00 |
| Quynh Nguyen | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 1 | 16 | 3 | | 0:00:20 | 0:39:06 | 0:01:57 | 0:39:06 | 0:01:57 | 0:00:12 | 0:00:12 | 0:00:00 |
| Quynh Nguyen | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 3 | 14 | 6 | | 0:00:13 | 0:36:39 | 0:04:34 | 0:36:39 | 0:04:34 | 0:00:00 | 0:00:00 | 0:00:00 |
| Quynh Nguyen | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 3 | 18 | 4 | | 0:00:17 | 0:38:27 | 0:01:32 | 0:38:27 | 0:01:32 | 0:00:00 | 0:00:00 | 0:00:00 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred in Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Quynh Nguyen | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 32 | 9 | 0:00:16 | 1:24:50 | 0:01:50 | 1:24:50 | 0:01:50 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Quynh Nguyen | 2:13:04 | 0:06:39 | 0:14:52 | 0:01:29 | 1:33:08 | 0:04:54 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Quynh Nguyen | 0:30:10 | 0:07:32 | 0:01:47 | 0:01:47 | 0:16:20 | 0:04:05 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Quynh Nguyen | 1:31:15 | 0:11:24 | 0:07:10 | 0:02:23 | 0:32:23 | 0:04:37 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Quynh Nguyen | 1:01:57 | 0:06:53 | 0:00:00 | 0:00:00 | 0:44:16 | 0:04:55 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Quynh Nguyen | 2:04:22 | 0:07:18 | 0:00:39 | 0:00:39 | 1:18:44 | 0:04:37 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Quynh Nguyen | 1:03:24 | 0:10:34 | 0:06:59 | 0:03:29 | 0:28:31 | 0:04:45 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Quynh Nguyen | 1:22:14 | 0:11:44 | 0:01:02 | 0:01:02 | 0:35:10 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Quynh Nguyen | 2:12:35 | 0:11:02 | 0:08:08 | 0:01:37 | 0:54:31 | 0:04:57 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Quynh Nguyen | 1:09:11 | 0:07:41 | 0:03:30 | 0:01:10 | 0:45:01 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 3 | 0:00:06 | 0:08:42 | 0:02:10 | 0:08:42 | 0:02:10 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 1 | 0:00:16 | 0:07:04 | 0:03:32 | 0:07:04 | 0:03:32 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 2 | | 1 | 0:00:22 | 0:00:25 | 0:00:08 | 0:00:25 | 0:00:05 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 1 | | 1 | 0:00:09 | 0:06:03 | 0:03:01 | 0:06:02 | 0:03:01 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 3 | 0:00:02 | 0:09:21 | 0:02:20 | 0:09:21 | 0:02:20 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 2 | 0:00:23 | 0:01:22 | 0:00:41 | 0:01:22 | 0:00:41 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 3 | 0:00:14 | 0:13:27 | 0:04:29 | 0:13:27 | 0:04:29 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 2 | 0:00:05 | 0:20:57 | 0:05:14 | 0:20:57 | 0:05:14 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 3:51:24 | 0:10:03 | 0:25:44 | 0:01:36 | 1:44:27 | 0:04:44 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 3:40:19 | 0:08:48 | 0:26:21 | 0:01:52 | 1:45:21 | 0:05:01 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 3:43:58 | 0:09:44 | 0:22:05 | 0:01:50 | 1:34:47 | 0:04:59 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 2:36:43 | 0:06:48 | 0:15:06 | 0:01:22 | 1:45:21 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 3:44:39 | 0:10:41 | 0:09:25 | 0:01:20 | 1:26:48 | 0:04:49 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 4:41:41 | 0:11:16 | 0:10:20 | 0:01:28 | 1:59:02 | 0:04:57 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 4:17:32 | 0:09:32 | 0:13:40 | 0:01:31 | 2:06:09 | 0:04:51 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 3:22:26 | 0:09:12 | 0:13:07 | 0:01:18 | 1:35:19 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 3:59:15 | 0:10:24 | 0:05:52 | 0:00:58 | 1:44:40 | 0:04:59 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 1 | 10 | 3 | 0:00:13 | 0:23:04 | 0:01:38 | 0:23:04 | 0:01:38 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 5 | 9 | 0:00:15 | 1:31:03 | 0:04:33 | 1:31:03 | 0:04:33 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 2 | 11 | 6 | 0:00:14 | 0:40:19 | 0:02:07 | 0:40:19 | 0:02:07 | 0:01:44 | 0:01:44 | 0:00:00 | 0:00:00 |
| James Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 19 | 4 | 0:00:17 | 0:52:02 | 0:01:51 | 0:52:02 | 0:01:51 | 0:04:39 | 0:04:39 | 0:00:00 | 0:00:00 |
| James Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 2 | 15 | 4 | 0:00:16 | 0:58:25 | 0:02:46 | 0:58:25 | 0:02:46 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 1 | 6 | 2 | 0:00:07 | 0:37:04 | 0:04:07 | 0:37:04 | 0:04:07 | 0:02:13 | 0:02:13 | 0:00:00 | 0:00:00 |
| James Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 1 | 6 | 1 | 0:00:10 | 0:09:39 | 0:01:12 | 0:09:39 | 0:01:12 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 7 | 0:00:24 | 0:03:57 | 0:00:33 | 0:03:57 | 0:00:33 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 2:27:40 | 0:09:50 | 0:05:35 | 0:01:51 | 1:08:18 | 0:04:52 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 1:41:28 | 0:20:17 | 0:05:05 | 0:01:41 | 0:20:04 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 1:25:00 | 0:08:30 | 0:02:22 | 0:02:22 | 0:45:09 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 1:12:43 | 0:06:03 | 0:01:29 | 0:01:29 | 0:55:11 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 2:23:55 | 0:08:59 | 0:03:21 | 0:01:40 | 1:20:13 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 3:03:38 | 0:10:48 | 0:04:34 | 0:01:31 | 1:25:17 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 2:37:39 | 0:08:17 | 0:06:30 | 0:03:15 | 1:35:19 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 2:32:55 | 0:08:59 | 0:04:29 | 0:01:29 | 1:10:10 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 1 | 0:00:03 | 0:17:22 | 0:08:41 | 0:17:22 | 0:08:41 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 2 | 0:00:06 | 0:01:04 | 0:00:32 | 0:01:04 | 0:00:32 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 2 | 0:00:05 | 0:29:32 | 0:14:46 | 0:29:32 | 0:14:46 | 0:02:48 | 0:02:48 | 0:00:00 | 0:00:00 |
| andre alvarenga | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 3 | | 1 | 0:00:30 | 0:00:31 | 0:00:07 | 0:00:31 | 0:00:07 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 1 | | 1 | 0:00:05 | 0:06:18 | 0:02:06 | 0:06:18 | 0:02:06 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 1 | 0:00:21 | 0:00:33 | 0:00:33 | 0:00:33 | 0:00:33 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 2 | 0:00:12 | 0:45:13 | 0:15:04 | 0:45:13 | 0:15:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 5:10:13 | 0:12:24 | 0:24:13 | 0:02:01 | 1:26:59 | 0:04:08 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 3:52:41 | 0:16:37 | 0:20:25 | 0:02:33 | 7:04:02 | 0:32:37 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 4:04:19 | 0:16:17 | 0:27:13 | 0:03:01 | 0:48:39 | 0:04:51 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 4:23:04 | 0:15:28 | 0:23:43 | 0:02:22 | 1:37:14 | 0:06:28 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 4:37:39 | 0:14:36 | 0:26:04 | 0:02:10 | 1:22:46 | 0:04:52 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 5:11:27 | 0:15:34 | 0:28:44 | 0:02:12 | 14:01:54 | 0:42:05 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 4:10:29 | 0:12:31 | 0:26:35 | 0:02:57 | 1:35:19 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 5:01:06 | 0:15:03 | 0:23:01 | 0:03:17 | 1:35:19 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 3:28:04 | 0:11:33 | 0:19:21 | 0:02:25 | 1:20:15 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen Saldana-Lopez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 1 | | 1 | 0:00:25 | 0:00:37 | 0:00:18 | 0:00:37 | 0:00:18 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen Saldana-Lopez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 5 | 0:00:28 | 0:05:19 | 0:01:03 | 0:05:19 | 0:01:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen Saldana-Lopez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 2 | 0:00:16 | 0:29:10 | 0:05:50 | 0:29:10 | 0:05:50 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen Saldana-Lopez | 3:56:38 | 0:11:16 | 0:20:46 | 0:02:18 | 1:18:03 | 0:04:35 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen Saldana-Lopez | 3:39:29 | 0:09:58 | 0:25:46 | 0:02:02 | 1:40:20 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen Saldana-Lopez | 4:03:40 | 0:12:11 | 0:36:21 | 0:03:01 | 1:40:20 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen Saldana-Lopez | 3:23:31 | 0:07:16 | 0:09:04 | 0:03:00 | 2:10:26 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nikki Miller | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 1 | 0:00:10 | 0:09:28 | 0:02:22 | 0:09:28 | 0:02:22 | 0:01:36 | 0:00:00 | 0:03:01 | 0:03:01 |
| Nikki Miller | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 1 | | 1 | 0:00:13 | 0:04:17 | 0:02:08 | 0:04:17 | 0:02:08 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nikki Miller | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 1 | 0:00:13 | 0:20:48 | 0:04:09 | 0:20:48 | 0:04:09 | 0:03:17 | 0:03:17 | 0:00:00 | 0:00:00 |
| Nikki Miller | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 2 | 0:00:07 | 0:17:21 | 0:04:21 | 0:17:21 | 0:04:21 | 0:04:32 | 0:04:32 | 0:03:01 | 0:03:01 |
| Nikki Miller | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 2 | 0:00:07 | 0:24:28 | 0:12:14 | 0:24:28 | 0:12:14 | 0:04:11 | 0:04:11 | 0:03:01 | 0:03:01 |
| Nikki Miller | 2:48:04 | 0:08:24 | 0:31:34 | 0:02:37 | 0:58:04 | 0:03:06 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nikki Miller | 3:40:15 | 0:10:01 | 0:49:50 | 0:03:50 | 0:48:12 | 0:03:06 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nikki Miller | 2:10:05 | 0:13:00 | 0:15:32 | 0:02:35 | 0:21:06 | 0:03:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nikki Miller | 1:53:30 | 0:09:27 | 0:22:47 | 0:03:15 | 0:30:10 | 0:03:01 | | | 3 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nikki Miller | 4:11:38 | 0:14:48 | 0:46:58 | 0:04:41 | 0:45:15 | 0:03:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nikki Miller | 3:11:25 | 0:12:45 | 0:32:50 | 0:03:17 | 0:39:09 | 0:03:00 | | | 6 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nikki Miller | 2:55:16 | 0:13:28 | 0:23:36 | 0:03:56 | 0:39:10 | 0:03:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 3 | 6 | 0:00:13 | 2:10:28 | 0:16:57 | 2:10:28 | 0:16:57 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 8 | 0:00:08 | 0:36:14 | 0:04:31 | 0:36:14 | 0:04:31 | 0:04:46 | 0:04:46 | 0:03:01 | 0:03:01 |
| Abraham Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 1 | 3 | 0:00:18 | 0:07:21 | 0:01:02 | 0:07:21 | 0:01:02 | 0:05:45 | 0:05:45 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 3 | 0:00:13 | 0:12:53 | 0:02:34 | 0:12:53 | 0:02:34 | 0:05:04 | 0:05:04 | 0:03:01 | 0:03:01 |
| Abraham Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 3 | 0:00:11 | 0:12:35 | 0:02:31 | 0:12:35 | 0:02:31 | 0:05:12 | 0:05:12 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 5 | 0:00:06 | 0:09:38 | 0:02:24 | 0:09:38 | 0:02:24 | 0:05:12 | 0:05:12 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 3:18:58 | 0:19:53 | 0:24:52 | 0:04:58 | 0:24:08 | 0:03:01 | | | 4 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 1:55:19 | 0:14:24 | 0:14:52 | 0:06:24 | 0:18:06 | 0:03:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 4:29:42 | 0:20:44 | 0:37:07 | 0:05:18 | 0:36:12 | 0:03:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 3:29:10 | 0:12:18 | 0:18:12 | 0:05:34 | 0:39:13 | 0:03:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 3:49:14 | 0:16:22 | 0:26:10 | 0:05:14 | 0:36:12 | 0:03:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In | Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abraham Sanchez | 3:19:43 | 0:18:09 | 0:40:33 | 0:05:04 | 0:21:07 | 0:03:01 | | | | 6 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | 11 | 30 | | 0:00:16 | 0:43:50 | 0:00:54 | 0:43:50 | 0:00:54 | 0:03:02 | 0:03:02 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | 16 | 30 | 8 | 0:00:13 | 1:35:13 | 0:01:45 | 1:35:13 | 0:01:45 | 0:01:36 | 0:01:36 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 3:30:32 | 0:05:15 | 0:33:45 | 0:02:24 | 0:20:04 | 0:05:01 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 1:37:32 | 0:05:25 | 0:16:50 | 0:01:52 | 0:05:01 | 0:05:01 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 0:19:49 | 0:19:49 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | 8 | | 3 | 0:00:15 | 0:30:35 | 0:02:32 | 0:30:35 | 0:02:32 | 0:01:41 | 0:01:41 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | 4 | 1 | | | 0:00:17 | 0:10:35 | 0:01:45 | 0:10:35 | 0:01:45 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 7 | 1 | | | 0:00:15 | 0:12:03 | 0:01:30 | 0:12:03 | 0:01:30 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 3 | 2 | | | 0:00:16 | 0:18:54 | 0:03:46 | 0:18:54 | 0:03:46 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 1 | 1 | | 1 | 0:00:20 | 0:02:45 | 0:00:41 | 0:02:45 | 0:00:41 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | | | 0:00:09 | 0:19:05 | 0:09:32 | 0:19:05 | 0:09:32 | 0:01:15 | 0:01:15 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | | | 0:00:05 | 0:00:26 | 0:00:26 | 0:00:28 | 0:00:26 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 0 | | | | 0:00:06 | 0:06:12 | 0:06:12 | 0:06:12 | 0:06:12 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | 4 | | | | 0:00:19 | 0:02:52 | 0:00:34 | 0:02:52 | 0:00:34 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 3:27:52 | 0:09:26 | 0:17:37 | 0:02:31 | 1:30:14 | 0:05:00 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 2:56:31 | 0:07:40 | 0:30:08 | 0:02:32 | 1:35:20 | 0:05:01 | | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 2:39:36 | 0:08:52 | 0:18:44 | 0:03:44 | 1:05:14 | 0:05:01 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 2:24:50 | 0:09:39 | 0:08:15 | 0:01:39 | 0:50:08 | 0:05:00 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 4:31:17 | 0:12:19 | 0:30:50 | 0:03:25 | 1:45:20 | 0:05:00 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 4:10:03 | 0:13:53 | 0:11:16 | 0:02:15 | 1:25:16 | 0:05:00 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 3:03:51 | 0:08:21 | 0:16:33 | 0:02:45 | 1:35:17 | 0:05:00 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 4:56:54 | 0:10:59 | 0:22:54 | 0:02:32 | 1:15:14 | 0:05:00 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 4:46:27 | 0:11:27 | 0:18:50 | 0:02:41 | 1:20:15 | 0:05:00 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hunter Glass | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 1 | | | | 0:00:05 | 0:20:05 | 0:20:05 | 0:20:05 | 0:20:05 | 0:01:46 | 0:01:46 | 0:00:00 | 0:00:00 |
| Hunter Glass | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 4 | 2 | | | | 0:00:13 | 0:15:02 | 0:02:30 | 0:15:02 | 0:02:30 | 0:04:03 | 0:04:03 | 0:00:00 | 0:00:00 |
| Hunter Glass | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 1 | | | | 0:00:06 | 0:08:44 | 0:08:44 | 0:08:44 | 0:08:44 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hunter Glass | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 2 | | | | 0:00:03 | 0:12:12 | 0:06:06 | 0:12:12 | 0:06:06 | 0:01:36 | 0:01:36 | 0:00:00 | 0:00:00 |
| Hunter Glass | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | 4 | 1 | | | 0:00:16 | 0:47:44 | 0:05:58 | 0:42:28 | 0:05:18 | 0:05:25 | 0:05:25 | 0:05:16 | 0:02:38 |
| Hunter Glass | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 4 | 1 | | | 0:00:19 | 0:05:21 | 0:01:04 | 0:05:21 | 0:01:04 | 0:02:17 | 0:02:17 | 0:00:00 | 0:00:00 |
| Hunter Glass | 4:50:16 | 0:16:07 | 0:32:13 | 0:03:34 | 0:36:46 | 0:02:02 | | | | 9 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hunter Glass | 2:38:57 | 0:14:27 | 0:15:31 | 0:03:52 | 0:22:58 | 0:02:17 | | | | 8 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hunter Glass | 1:58:27 | 0:14:48 | 0:28:37 | 0:07:09 | 0:18:39 | 0:02:19 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hunter Glass | 4:35:37 | 0:13:46 | 0:50:49 | 0:04:14 | 0:33:01 | 0:01:50 | | | | 10 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hunter Glass | 3:11:22 | 0:11:15 | 0:43:29 | 0:03:06 | 0:30:50 | 0:01:48 | | | | 9 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hunter Glass | 3:25:56 | 0:10:17 | 0:47:04 | 0:03:55 | 0:29:58 | 0:01:29 | | | | 9 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hunter Glass | 3:18:28 | 0:09:01 | 0:47:42 | 0:03:40 | 0:30:20 | 0:01:35 | | | | 12 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Rafael de la Torre | 0:11:34 | 0:11:34 | 0:01:16 | 0:01:16 | 0:05:37 | 0:05:37 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Rafael de la Torre | 0:17:20 | 0:05:46 | 0:00:10 | 0:00:10 | 0:06:02 | 0:03:01 | | | | 3 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Rafael de la Torre | 0:20:06 | 0:20:06 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 | | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Rafael de la Torre | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 3 | | | | 0:00:13 | 0:22:22 | 0:09:28 | 0:22:22 | 0:09:28 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Rafael de la Torre | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | | | | | 0:00:03 | 0:00:13 | 0:00:06 | 0:00:13 | 0:00:06 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Rafael de la Torre | 4:03:46 | 0:10:09 | 0:10:07 | 0:01:26 | 1:55:20 | 0:05:00 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Rafael de la Torre | 4:28:31 | 0:09:15 | 0:12:36 | 0:00:42 | 2:10:22 | 0:05:00 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Rafael de la Torre | 3:28:31 | 0:08:41 | 0:12:17 | 0:01:13 | 1:45:21 | 0:05:01 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Rafael de la Torre | 3:36:51 | 0:11:24 | 0:15:52 | 0:01:08 | 1:26:12 | 0:04:47 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Rafael de la Torre | 4:50:58 | 0:11:11 | 0:12:11 | 0:01:13 | 2:05:23 | 0:05:00 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Rafael de la Torre | 1:10:15 | 0:14:03 | 0:07:45 | 0:01:56 | 0:25:05 | 0:05:01 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ivis Parada | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | 6 | | 10 | | 0:00:10 | 1:25:25 | 0:05:01 | 1:25:25 | 0:05:01 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ivis Parada | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 5 | 18 | | | 0:00:08 | 2:47:05 | 0:07:15 | 2:47:05 | 0:07:15 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ivis Parada | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | 4 | 12 | | | 0:00:16 | 1:01:32 | 0:03:50 | 1:01:32 | 0:03:50 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ivis Parada | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | 9 | 10 | | | 0:00:11 | 2:25:24 | 0:07:16 | 2:25:24 | 0:07:16 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ivis Parada | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 4 | | 12 | | | 0:00:08 | 2:46:46 | 0:10:25 | 2:46:46 | 0:10:25 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ivis Parada | 0:02:22 | 0:01:11 | 0:00:00 | 0:00:00 | 0:01:52 | 0:01:52 | | | | 2 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ivis Parada | 0:00:01 | 0:00:01 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ivis Parada | 1:06:19 | 0:16:34 | 0:00:00 | 0:00:00 | 0:04:25 | 0:01:28 | | | | 4 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erika Cortes | 0:10:11 | 0:05:05 | 0:00:20 | 0:00:20 | 0:05:01 | 0:05:01 | | | | 2 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erika Cortes | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 4 | | | | 0:00:07 | 1:09:13 | 0:11:32 | 1:09:13 | 0:11:32 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erika Cortes | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 4 | | | | 0:00:10 | 0:39:19 | 0:06:33 | 0:39:19 | 0:06:33 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erika Cortes | 0:21:25 | 0:21:25 | 0:00:00 | 0:00:00 | 0:00:06 | 0:00:06 | | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Vincent Berube | 0:29:07 | 0:29:07 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 5 | 16 | 5 | | | 0:00:14 | 0:50:16 | 0:03:46 | 0:50:16 | 0:03:46 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 5 | 14 | 3 | | | 0:00:17 | 1:04:23 | 0:02:53 | 1:04:23 | 0:02:55 | 0:03:32 | 0:03:32 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 5 | 13 | 5 | | | 0:00:12 | 0:43:11 | 0:01:52 | 0:43:11 | 0:01:52 | 0:01:30 | 0:01:30 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | 6 | | | | 0:00:07 | 0:05:07 | 0:00:43 | 0:05:07 | 0:00:43 | 0:00:14 | 0:00:14 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 3 | 2 | | | 0:00:16 | 0:29:05 | 0:04:09 | 0:29:05 | 0:04:09 | 0:01:01 | 0:01:01 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 10 | 1 | | | 0:00:08 | 0:15:08 | 0:01:15 | 0:15:08 | 0:01:15 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 3 | | | | 0:00:10 | 0:23:12 | 0:02:34 | 0:23:12 | 0:02:34 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | 1 | | | | 0:00:23 | 0:00:34 | 0:00:34 | 0:00:34 | 0:00:34 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 12 | 4 | | | 0:00:11 | 0:36:02 | 0:02:00 | 0:36:02 | 0:02:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 1:13:28 | 0:05:14 | 0:07:58 | 0:01:19 | 1:10:16 | 0:05:01 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 1:22:53 | 0:10:21 | 0:07:00 | 0:01:10 | 0:35:08 | 0:05:01 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 1:38:48 | 0:08:58 | 0:17:33 | 0:02:11 | 0:55:10 | 0:05:01 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 2:09:01 | 0:08:03 | 0:15:41 | 0:01:44 | 1:30:16 | 0:05:01 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 2:32:19 | 0:06:05 | 0:07:57 | 0:01:19 | 2:05:23 | 0:05:00 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 2:19:24 | 0:07:20 | 0:03:16 | 0:00:39 | 1:30:18 | 0:05:01 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 2:27:46 | 0:05:46 | 0:10:35 | 0:01:05 | 2:14:05 | 0:04:40 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 2:53:37 | 0:08:16 | 0:11:54 | 0:01:11 | 1:45:20 | 0:05:00 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 1:48:07 | 0:06:11 | 0:09:11 | 0:01:01 | 1:05:14 | 0:05:01 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Iman Nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 7 | 11 | 4 | | | 0:00:10 | 0:29:40 | 0:01:20 | 0:29:40 | 0:01:20 | 0:01:23 | 0:01:23 | 0:00:00 | 0:00:00 |
| Iman Nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 1 | | | | 0:00:15 | 0:03:55 | 0:03:55 | 0:03:55 | 0:03:55 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Iman Nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 2 | | | | 0:00:03 | 0:25:45 | 0:25:45 | 0:25:45 | 0:25:45 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Iman Nejad | 0:58:46 | 0:07:20 | 0:04:01 | 0:02:00 | 0:35:42 | 0:04:27 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Iman Nejad | 3:10:15 | 0:06:33 | 0:17:14 | 0:01:02 | 2:32:51 | 0:05:27 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Iman Nejad | 3:09:22 | 0:07:17 | 0:07:35 | 0:00:57 | 1:51:14 | 0:04:16 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Iman Nejad | 2:02:26 | 0:05:33 | 0:02:15 | 0:01:07 | 1:40:00 | 0:04:32 | | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Valerie L | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 3 | | | | 0:00:08 | 0:16:25 | 0:05:28 | 0:10:23 | 0:03:27 | 0:00:00 | 0:00:00 | 0:06:02 | 0:03:01 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Valerie L | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 3 | | 0:00:10 | 0:33:04 | 0:04:43 | 0:24:01 | 0:03:25 | 0:00:00 | 0:00:00 | 0:09:03 | 0:03:01 |
| Valerie L | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | 2 | | 0:00:09 | 0:32:28 | 0:06:29 | 0:20:25 | 0:04:05 | 0:00:00 | 0:00:00 | 0:12:03 | 0:03:03 |
| Valerie L | 3:23:18 | 0:07:49 | 0:09:08 | 0:02:17 | 1:18:23 | 0:03:00 | | 9 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Valerie L | 2:44:56 | 0:08:40 | 0:01:31 | 0:01:31 | 0:57:16 | 0:03:00 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Valerie L | 3:18:05 | 0:09:25 | 0:01:53 | 0:01:53 | 1:03:19 | 0:03:00 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Valerie L | 2:04:46 | 0:08:54 | 0:00:00 | 0:00:00 | 0:45:14 | 0:03:00 | | 7 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Andrea Albor | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 14 | 59 | 7 | 0:00:15 | 1:33:08 | 0:01:09 | 1:33:08 | 0:01:09 | 0:00:30 | 0:00:30 | 0:00:00 | 0:00:00 |
| Andrea Albor | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 15 | 89 | 7 | 0:00:17 | 1:46:00 | 0:00:57 | 1:46:00 | 0:00:57 | 0:00:21 | 0:00:21 | 0:00:00 | 0:00:00 |
| Andrea Albor | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 9 | 72 | 9 | 0:00:14 | 1:50:53 | 0:01:14 | 1:50:53 | 0:01:14 | 0:00:19 | 0:00:19 | 0:00:00 | 0:00:00 |
| Andrea Albor | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 28 | 91 | 8 | 0:00:13 | 1:46:18 | 0:00:50 | 1:46:18 | 0:00:50 | 0:00:12 | 0:00:12 | 0:00:00 | 0:00:00 |
| Andrea Albor | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 16 | 63 | 8 | 0:00:16 | 1:14:25 | 0:00:51 | 1:14:25 | 0:00:51 | 0:00:29 | 0:00:29 | 0:00:00 | 0:00:00 |
| Andrea Albor | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 19 | 87 | 6 | 0:00:16 | 1:36:20 | 0:00:51 | 1:36:20 | 0:00:51 | 0:00:25 | 0:00:25 | 0:00:00 | 0:00:00 |
| Andrea Albor | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 2 | 48 | 5 | 0:00:14 | 0:59:16 | 0:01:05 | 0:59:16 | 0:01:05 | 0:00:07 | 0:00:07 | 0:00:00 | 0:00:00 |
| Andrea Albor | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 2 | 17 | 3 | 0:00:13 | 0:34:21 | 0:01:33 | 0:34:21 | 0:01:33 | 0:00:09 | 0:00:09 | 0:00:00 | 0:00:00 |
| Andrea Albor | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 7 | 45 | 7 | 0:00:16 | 1:06:06 | 0:01:07 | 1:06:06 | 0:01:07 | 0:00:44 | 0:00:44 | 0:00:00 | 0:00:00 |
| Andrea Albor | 0:29:06 | 0:05:49 | 0:00:13 | 0:00:06 | 0:00:00 | 0:00:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Andrea Albor | 0:00:14 | 0:00:14 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 11 | 9 | 11 | 0:00:10 | 2:48:36 | 0:05:26 | 2:48:36 | 0:05:26 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 8 | 10 | 5 | 0:00:11 | 0:53:39 | 0:02:19 | 0:53:39 | 0:02:19 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 7 | 8 | 2 | 0:00:11 | 0:16:28 | 0:00:58 | 0:16:28 | 0:00:58 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 5 | 5 | 1 | 0:00:19 | 0:18:26 | 0:01:40 | 0:18:26 | 0:01:40 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 7 | 11 | 2 | 0:00:15 | 0:43:40 | 0:02:11 | 0:43:40 | 0:02:11 | 0:00:37 | 0:00:37 | 0:00:00 | 0:00:00 |
| Golam Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 4 | 6 | | 0:00:25 | 0:05:52 | 0:00:35 | 0:05:52 | 0:00:35 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 4 | 7 | 2 | 0:00:12 | 0:23:15 | 0:01:47 | 0:23:15 | 0:01:47 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 9 | 11 | 3 | 0:00:12 | 0:41:18 | 0:01:47 | 0:41:18 | 0:01:47 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 0:54:11 | 0:05:25 | 0:03:09 | 0:03:09 | 0:35:21 | 0:03:32 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 2:37:23 | 0:09:50 | 0:01:29 | 0:01:29 | 1:13:38 | 0:04:36 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 2:27:53 | 0:08:12 | 0:06:03 | 0:01:30 | 1:27:10 | 0:04:50 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 3:16:15 | 0:08:31 | 0:06:05 | 0:01:00 | 1:45:30 | 0:04:35 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 3:56:35 | 0:16:53 | 0:02:19 | 0:02:19 | 0:52:05 | 0:03:43 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 3:48:12 | 0:15:12 | 0:10:53 | 0:02:10 | 1:14:35 | 0:04:58 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 3:26:45 | 0:13:47 | 0:07:28 | 0:03:44 | 1:15:13 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 3:25:37 | 0:12:51 | 0:04:27 | 0:01:29 | 1:14:02 | 0:04:56 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 2:21:13 | 1:10:36 | 0:00:00 | 0:00:00 | 0:04:31 | 0:04:31 | | 2 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Marquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | | 0:00:07 | 0:02:21 | 0:02:21 | 0:02:21 | 0:02:21 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Marquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | 6 | 1 | 0:00:16 | 0:08:37 | 0:01:13 | 0:08:37 | 0:01:13 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Marquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | 2 | 3 | 0:00:16 | 0:57:35 | 0:11:31 | 0:50:37 | 0:10:07 | 0:00:00 | 0:00:00 | 0:06:58 | 0:02:19 |
| Kevin Marquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 3 | 2 | 2 | 0:00:15 | 1:17:56 | 0:19:29 | 1:14:25 | 0:18:36 | 0:04:16 | 0:04:16 | 0:03:31 | 0:01:45 |
| Kevin Marquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | 2 | 5 | 0:00:16 | 0:27:13 | 0:12:29 | 1:21:19 | 0:11:37 | 0:02:45 | 0:02:45 | 0:05:02 | 0:02:02 |
| Kevin Marquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | 5 | | 0:00:22 | 0:40:14 | 0:05:44 | 0:35:39 | 0:05:05 | 0:00:00 | 0:00:00 | 0:06:35 | 0:02:17 |
| Kevin Marquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | 3 | 1 | 0:00:05 | 0:02:12 | 0:01:06 | 0:02:12 | 0:01:06 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Marquez | 3:37:45 | 0:15:33 | 0:00:00 | 0:00:00 | 0:30:47 | 0:02:11 | | 9 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Marquez | 3:30:09 | 0:17:30 | 0:17:36 | 0:08:48 | 0:25:12 | 0:02:06 | | 7 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Marquez | 2:57:01 | 0:19:40 | 0:00:00 | 0:00:00 | 0:24:39 | 0:02:44 | | 7 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Marquez | 1:51:34 | 0:13:56 | 0:01:32 | 0:01:22 | 0:20:40 | 0:02:40 | | 6 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Marquez | 1:43:53 | 0:17:18 | 0:06:56 | 0:15:46 | 0:03:46 | 0:02:37 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Marquez | 2:47:19 | 0:12:52 | 0:07:55 | 0:03:15 | 0:02:46 | 0:02:46 | | 8 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Marquez | 2:36:41 | 0:13:03 | 0:00:00 | 0:00:00 | 0:33:21 | 0:02:46 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Marquez | 2:47:59 | 0:18:32 | 0:01:41 | 0:00:50 | 0:30:20 | 0:02:31 | | 7 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Marquez | 2:15:27 | 0:15:03 | 0:00:00 | 0:00:00 | 0:24:07 | 0:03:00 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 1 | 7 | 2 | 0:00:09 | 0:15:27 | 0:01:32 | 0:15:27 | 0:01:32 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 10 | 29 | 1 | 0:00:20 | 0:25:02 | 0:00:37 | 0:25:02 | 0:00:37 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 1 | 9 | 2 | 0:00:13 | 0:15:58 | 0:01:19 | 0:15:58 | 0:01:19 | 0:02:54 | 0:02:54 | 0:00:00 | 0:00:00 |
| Salman Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 2 | 6 | 1 | 0:00:22 | 0:14:02 | 0:01:33 | 0:14:02 | 0:01:33 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 1 | 7 | | 0:00:11 | 0:44:42 | 0:05:35 | 0:04:42 | 0:00:35 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 3 | 9 | | 0:00:18 | 0:04:56 | 0:02:28 | 0:04:56 | 0:02:28 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 1 | 7 | | 0:00:18 | 0:06:21 | 0:00:47 | 0:06:21 | 0:00:47 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | | 0:00:12 | 0:00:37 | 0:00:37 | 0:00:37 | 0:00:37 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | 6 | | 0:00:27 | 0:02:42 | 0:00:27 | 0:02:42 | 0:00:27 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 2:51:59 | 0:09:03 | 0:00:02 | 0:01:30 | 1:22:26 | 0:04:34 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 1:16:19 | 0:09:32 | 0:04:48 | 0:01:36 | 0:35:00 | 0:05:00 | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 2:22:06 | 0:06:27 | 0:14:05 | 0:02:20 | 1:49:03 | 0:04:57 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 2:06:21 | 0:06:39 | 0:08:06 | 0:02:42 | 1:32:48 | 0:04:53 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 2:56:30 | 0:06:32 | 0:10:18 | 0:02:03 | 2:08:38 | 0:04:56 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 6:00:10 | 0:11:37 | 0:16:17 | 0:02:02 | 2:13:49 | 0:04:57 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 2:44:28 | 0:06:34 | 0:06:00 | 0:02:00 | 1:54:56 | 0:04:47 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 3:16:22 | 0:06:20 | 0:23:53 | 0:01:59 | 2:14:07 | 0:04:47 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 2:37:49 | 0:06:04 | 0:15:38 | 0:01:57 | 1:43:36 | 0:04:56 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 4 | | 4 | 6 | 21 | 9 | 0:00:14 | 1:18:38 | 0:02:11 | 1:18:38 | 0:02:11 | 0:02:15 | 0:02:15 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 9 | 21 | 7 | 0:00:13 | 1:10:26 | 0:01:57 | 1:10:26 | 0:01:57 | 0:02:12 | 0:02:12 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 6 | 15 | 8 | 0:00:14 | 0:52:18 | 0:01:48 | 0:52:18 | 0:01:48 | 0:00:38 | 0:00:38 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 7 | 10 | 7 | 0:00:08 | 0:53:32 | 0:02:13 | 0:53:32 | 0:02:13 | 0:00:22 | 0:00:22 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 6 | 19 | 4 | 0:00:21 | 0:52:39 | 0:01:48 | 0:52:39 | 0:01:48 | 0:00:35 | 0:00:35 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 1 | 8 | 7 | 0:00:14 | 0:40:14 | 0:02:30 | 0:40:14 | 0:02:30 | 0:00:32 | 0:00:32 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 6 | 17 | 8 | 0:00:17 | 0:42:31 | 0:01:51 | 0:42:31 | 0:01:51 | 0:00:57 | 0:00:57 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 2 | 11 | 3 | | 0:00:11 | 0:30:23 | 0:01:53 | 0:30:23 | 0:01:53 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 0:57:39 | 0:06:24 | 0:10:02 | 0:02:00 | 0:40:08 | 0:05:01 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 1:34:19 | 0:11:47 | 0:18:19 | 0:03:03 | 0:35:07 | 0:05:01 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 1:39:23 | 0:11:02 | 0:08:40 | 0:01:44 | 0:30:01 | 0:05:00 | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 1:54:57 | 0:05:28 | 0:18:43 | 0:03:07 | 1:35:19 | 0:05:01 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 1:39:56 | 0:08:19 | 0:04:18 | 0:01:23 | 0:49:36 | 0:05:01 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 1:18:51 | 0:07:10 | 0:04:21 | 0:01:06 | 0:45:09 | 0:05:01 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 2:14:57 | 0:07:20 | 0:22:21 | 0:02:14 | 1:20:15 | 0:05:00 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 2:42:14 | 0:06:29 | 0:18:09 | 0:01:23 | 1:30:18 | 0:05:01 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Max Zinchini | 0:16:22 | 0:16:22 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Max Zinchini | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 8 | 15 | 1 | 0:00:21 | 0:13:15 | 0:00:33 | 0:13:15 | 0:00:33 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Max Zinchini | 1:16:52 | 0:04:48 | 0:00:00 | 0:00:00 | 1:05:13 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Max Zinchini | 3:44:54 | 0:07:01 | 0:00:00 | 0:00:00 | 2:54:51 | 0:06:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Max Zinchini | 3:37:25 | 0:05:52 | 0:00:00 | 0:00:00 | 2:40:31 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Griselda Reina | 0:19:57 | 0:19:57 | 0:02:41 | 0:02:41 | 0:01:43 | 0:01:43 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Griselda Reina | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 4 | 14 | 5 | 0:00:14 | 1:21:55 | 0:03:54 | 1:21:55 | 0:03:54 | 0:03:31 | 0:03:31 | 0:00:00 | 0:00:00 |
| Griselda Reina | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 4 | 14 | 11 | 0:00:16 | 2:34:36 | 0:05:19 | 2:34:36 | 0:05:19 | 0:02:58 | 0:02:58 | 0:00:00 | 0:00:00 |
| Griselda Reina | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 4 | 22 | 4 | 0:00:15 | 1:00:33 | 0:01:57 | 1:00:33 | 0:01:57 | 0:02:29 | 0:02:29 | 0:00:00 | 0:00:00 |
| Griselda Reina | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 14 | 25 | 7 | 0:00:14 | 1:08:13 | 0:01:30 | 1:08:13 | 0:01:30 | 0:01:34 | 0:01:34 | 0:00:00 | 0:00:00 |
| Griselda Reina | 2:13:35 | 0:09:32 | 0:09:59 | 0:01:59 | 1:01:54 | 0:04:25 | | | 0 | 1 | | | 0:00:00 | 0:00:01 | 0:00:01 | 0:00:01 | 0:00:01 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Griselda Reina | 1:12:18 | 0:09:02 | 0:08:11 | 0:02:43 | 0:24:26 | 0:03:29 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Griselda Reina | 2:31:31 | 0:12:37 | 0:07:56 | 0:02:38 | 0:50:43 | 0:04:13 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Griselda Reina | 1:49:30 | 0:10:57 | 0:12:14 | 0:01:44 | 0:45:43 | 0:04:34 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Griselda Reina | 2:20:14 | 0:10:01 | 0:05:33 | 0:01:23 | 0:56:15 | 0:04:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 0:10:51 | 0:10:51 | 0:00:00 | 0:00:00 | 0:05:14 | 0:05:14 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 2 | 20 | 2 | 0:00:15 | 0:36:58 | 0:01:32 | 0:36:58 | 0:01:32 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 3 | 8 | 1 | 0:00:16 | 0:33:03 | 0:02:21 | 0:33:03 | 0:02:21 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 1 | 8 | 1 | 0:00:14 | 0:15:13 | 0:01:31 | 0:15:13 | 0:01:31 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 1 | 7 | 3 | 0:00:14 | 0:18:27 | 0:01:50 | 0:18:27 | 0:01:50 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 1 | 6 | 3 | 0:00:14 | 0:46:43 | 0:04:40 | 0:46:43 | 0:04:40 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 7 | 2 | 0:00:16 | 0:17:33 | 0:01:57 | 0:17:33 | 0:01:57 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 1 | 4 | 15 | 0:00:17 | 1:03:18 | 0:02:38 | 1:03:18 | 0:02:37 | 0:02:37 | 0:02:37 | 0:00:00 | 0:00:00 |
| Josey Harvey | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 1 | 4 | 3 | 0:00:16 | 0:34:05 | 0:04:15 | 0:34:05 | 0:04:15 | 0:01:26 | 0:01:26 | 0:00:00 | 0:00:00 |
| Josey Harvey | 3:31:58 | 0:08:49 | 0:00:00 | 0:00:00 | 0:59:29 | 0:02:58 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 2:08:10 | 0:07:07 | 0:03:33 | 0:01:46 | 0:56:56 | 0:03:47 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 2:50:37 | 0:05:41 | 0:01:24 | 0:01:24 | 1:01:24 | 0:02:16 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 3:11:48 | 0:10:05 | 0:00:57 | 0:00:57 | 0:51:50 | 0:03:42 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 4:03:34 | 0:12:49 | 0:06:54 | 0:01:43 | 0:59:16 | 0:03:17 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 4:01:42 | 0:08:37 | 0:08:28 | 0:02:07 | 1:13:17 | 0:02:49 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 3:19:40 | 0:11:05 | 0:00:08 | 0:00:08 | 0:52:53 | 0:03:06 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 3:44:31 | 0:11:49 | 0:03:13 | 0:01:04 | 1:16:14 | 0:04:14 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salma Aranda | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 1 | 1 | 0:00:03 | 0:06:31 | 0:03:15 | 0:06:31 | 0:01:28 | 0:01:28 | 0:01:28 | 0:00:00 | 0:00:00 |
| Salma Aranda | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 1 | 2 | 0:00:17 | 0:14:11 | 0:04:43 | 0:14:11 | 0:04:43 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salma Aranda | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 1 | 1 | 0:00:10 | 0:06:31 | 0:06:31 | 0:06:31 | 0:01:56 | 0:01:56 | 0:01:56 | 0:00:00 | 0:00:00 |
| Salma Aranda | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 4 | | | 0:00:00 | 0:00:06 | 0:00:01 | 0:00:06 | 0:00:01 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salma Aranda | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 5 | 4 | 0:00:09 | 0:24:42 | 0:02:44 | 0:24:42 | 0:02:44 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salma Aranda | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 5 | 2 | 0:00:09 | 0:25:47 | 0:08:35 | 0:25:47 | 0:08:35 | 0:01:18 | 0:01:18 | 0:00:00 | 0:00:00 |
| Salma Aranda | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 1 | 0:00:06 | 0:05:30 | 0:05:30 | 0:05:30 | 0:01:54 | 0:01:54 | 0:01:54 | 0:00:00 | 0:00:00 |
| Salma Aranda | 4:05:17 | 0:10:13 | 0:32:07 | 0:02:17 | 1:44:31 | 0:04:32 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salma Aranda | 3:41:57 | 0:11:05 | 0:20:59 | 0:02:05 | 1:40:06 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salma Aranda | 3:19:22 | 0:09:29 | 0:25:52 | 0:02:09 | 1:50:21 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salma Aranda | 3:40:46 | 0:12:15 | 0:25:52 | 0:02:21 | 1:25:17 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salma Aranda | 3:06:30 | 0:07:46 | 0:15:54 | 0:01:26 | 1:59:41 | 0:04:59 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salma Aranda | 3:17:10 | 0:13:08 | 0:17:24 | 0:02:29 | 1:15:15 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salma Aranda | 3:20:37 | 0:12:32 | 0:25:58 | 0:02:35 | 1:20:16 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sophia Goins | 0:25:21 | 0:25:21 | 0:02:32 | 0:02:32 | 0:02:13 | 0:00:13 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sophia Goins | 0:02:19 | 0:02:19 | 0:00:00 | 0:00:00 | 0:00:08 | 0:00:08 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sophia Goins | 0:24:59 | 0:24:59 | 0:00:31 | 0:00:31 | 0:00:25 | 0:00:25 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 0:08:30 | 0:08:30 | 0:00:00 | 0:00:00 | 0:12:49 | 0:12:49 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 10 | 4 | 0:00:14 | 1:16:40 | 0:05:28 | 1:16:40 | 0:05:28 | 0:01:13 | 0:01:13 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 2 | 18 | 8 | 0:00:14 | 2:10:06 | 0:04:38 | 2:10:06 | 0:04:38 | 0:02:24 | 0:02:24 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 4 | 16 | 1 | 0:00:15 | 0:20:25 | 0:00:58 | 0:20:25 | 0:00:58 | 0:00:14 | 0:00:14 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 2 | 21 | 2 | 0:00:17 | 0:56:36 | 0:02:01 | 0:56:36 | 0:02:01 | 0:01:39 | 0:01:39 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 2 | 3 | 6 | 0:00:16 | 1:25:47 | 0:07:47 | 1:25:47 | 0:07:47 | 0:00:10 | 0:00:10 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | 8 | 8 | 4 | 0:00:19 | 0:41:59 | 0:04:11 | 0:41:59 | 0:04:11 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 2:03:49 | 0:08:15 | 0:12:45 | 0:01:09 | 1:14:57 | 0:04:59 | | | 0 | | | | 0:00:00 | 0:20:39 | 0:01:52 | 0:20:39 | 0:01:52 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 1:03:52 | 0:09:07 | 0:04:19 | 0:01:26 | 0:35:04 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 4:10:49 | 0:20:54 | 0:15:16 | 0:02:10 | 0:54:43 | 0:04:58 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 1:30:59 | 0:12:59 | 0:08:42 | 0:01:27 | 0:31:42 | 0:04:31 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 1:41:17 | 0:07:47 | 0:06:26 | 0:02:08 | 1:09:16 | 0:04:56 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 2:26:01 | 0:12:10 | 0:11:52 | 0:01:41 | 0:59:47 | 0:04:58 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 2:48:42 | 0:12:03 | 0:24:26 | 0:02:13 | 1:08:06 | 0:04:51 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 0:01:33 | 0:01:33 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| justin andra | 0:06:50 | 0:03:25 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| justin andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 1 | 5 | | 0:00:02 | 0:10:29 | 0:01:44 | 0:02:59 | 0:00:29 | 0:00:00 | 0:00:00 | 0:07:30 | 0:01:52 |
| justin andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 3 | 18 | 3 | 0:00:14 | 0:57:29 | 0:02:23 | 0:34:42 | 0:01:26 | 0:00:00 | 0:00:00 | 0:22:47 | 0:01:02 |
| justin andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 3 | 11 | 2 | 0:00:16 | 1:01:03 | 0:03:48 | 0:18:51 | 0:01:10 | 0:01:08 | 0:00:34 | 0:43:12 | 0:02:09 |
| justin andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 8 | | 0:00:15 | 0:18:24 | 0:01:18 | 0:07:56 | 0:00:59 | 0:00:00 | 0:00:00 | 0:10:28 | 0:01:18 |
| justin andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 6 | 1 | 0:00:12 | 0:26:04 | 0:03:43 | 0:26:04 | 0:03:43 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| justin andra | 2:59:37 | 0:07:11 | 0:15:35 | 0:02:35 | 2:00:41 | 0:05:06 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| justin andra | 1:55:02 | 0:05:13 | 0:05:07 | 0:02:33 | 1:50:22 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| justin andra | 2:09:46 | 0:05:11 | 0:17:22 | 0:04:20 | 2:05:21 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| justin andra | 2:13:44 | 0:08:21 | 0:03:09 | 0:03:09 | 1:20:15 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| justin andra | 3:49:46 | 0:09:59 | 0:21:00 | 0:03:30 | 1:50:22 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| justin andra | 3:50:14 | 0:08:13 | 0:30:58 | 0:05:09 | 2:10:26 | 0:05:01 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| justin andra | 3:50:32 | 0:07:26 | 0:26:13 | 0:05:14 | 2:30:28 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| justin andra | 3:43:18 | 0:09:42 | 0:29:20 | 0:05:52 | 1:50:07 | 0:05:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 4 | 23 | | | 0:00:30 | 0:01:05 | 0:00:32 | 0:01:05 | 0:00:32 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 3 | 3 | | | 0:00:16 | 0:53:18 | 0:01:39 | 0:53:18 | 0:01:39 | 0:01:50 | 0:01:50 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 3 | 2 | 1 | | 0:00:20 | 0:05:23 | 0:00:52 | 0:05:23 | 0:00:52 | 0:01:50 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 3 | 2 | 1 | | 0:00:19 | 0:05:59 | 0:00:59 | 0:05:59 | 0:00:59 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brandon DeLaura | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | | | 0:00:24 | 0:04:40 | 0:00:56 | 0:04:40 | 0:00:56 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | | 4 | 0:00:24 | 0:13:07 | 0:02:37 | 0:13:07 | 0:02:37 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | | 2 | 0:00:06 | 0:02:04 | 0:01:02 | 0:02:04 | 0:01:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | | 4 | 2 | 0:00:05 | 0:11:57 | 0:01:42 | 0:11:57 | 0:01:42 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 3:34:11 | 0:07:08 | 0:22:21 | 0:01:35 | 1:55:31 | 0:04:48 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 1:39:32 | 0:06:38 | 0:32:08 | 0:01:26 | 1:00:14 | 0:05:01 | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 1:55:53 | 0:05:47 | 0:07:28 | 0:01:52 | 1:30:19 | 0:05:01 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 2:13:58 | 0:05:34 | 0:10:43 | 0:01:47 | 1:50:22 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 4:22:39 | 0:09:43 | 0:21:58 | 0:01:59 | 2:00:21 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 3:11:54 | 0:08:20 | 0:27:09 | 0:02:28 | 1:40:17 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 3:16:24 | 0:08:11 | 0:12:31 | 0:02:05 | 2:00:24 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 3:07:52 | 0:08:32 | 0:19:11 | 0:01:44 | 1:35:20 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 3 | 4 | 0:00:12 | 0:11:41 | 0:01:27 | 0:11:41 | 0:01:27 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | 6 | 4 | 1 | 0:00:15 | 0:06:14 | 0:00:34 | 0:06:14 | 0:00:34 | 0:00:06 | 0:00:06 | 0:00:00 | 0:00:00 |
| Kian Narani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 3 | 3 | 0:00:07 | 0:39:45 | 0:04:25 | 0:39:45 | 0:04:25 | 0:02:32 | 0:02:32 | 0:00:00 | 0:00:00 |
| Kian Narani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 5 | 4 | 0:00:16 | 0:24:58 | 0:01:23 | 0:24:58 | 0:01:23 | 0:01:10 | 0:01:10 | 0:00:00 | 0:00:00 |
| Kian Narani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 3 | 0:00:00 | 0:01:50 | 0:00:36 | 0:01:50 | 0:00:36 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 0 | | 2 | 2 | 0:00:10 | 0:31:30 | 0:05:15 | 0:31:30 | 0:05:15 | 0:00:40 | 0:00:40 | 0:00:00 | 0:00:00 |
| Kian Narani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 0 | | 2 | 3 | 0:00:10 | 0:22:23 | 0:11:11 | 0:22:23 | 0:11:11 | 0:01:29 | 0:01:29 | 0:00:00 | 0:00:00 |
| Kian Narani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 4 | 4 | 4 | | 0:00:11 | 0:29:21 | 0:04:11 | 0:29:21 | 0:04:11 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | | 0:00:18 | 0:39:34 | 0:04:23 | 0:39:34 | 0:04:23 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 2:27:57 | 0:06:25 | 0:06:02 | 0:01:12 | 1:05:01 | 0:03:05 | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 2:00:51 | 0:05:29 | 0:07:04 | 0:00:47 | 0:43:12 | 0:02:24 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 2:06:49 | 0:06:02 | 0:05:02 | 0:00:43 | 0:43:49 | 0:02:44 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 1:50:34 | 0:05:49 | 0:09:07 | 0:01:31 | 0:29:42 | 0:01:39 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 6:09:22 | 0:10:51 | 0:08:07 | 0:01:09 | 0:43:50 | 0:01:24 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 4:45:06 | 0:09:11 | 0:10:31 | 0:01:30 | 1:03:10 | 0:02:15 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 4:00:20 | 0:06:40 | 0:16:27 | 0:02:03 | 1:08:29 | 0:01:54 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 3:43:42 | 0:09:43 | 0:02:33 | 0:00:51 | 0:36:47 | 0:01:45 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 3:34:16 | 0:08:55 | 0:11:13 | 0:02:14 | 1:04:17 | 0:02:40 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 0:08:55 | 0:08:55 | 0:01:18 | 0:01:18 | 0:14:52 | 0:14:52 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | | | 1 | 0:00:03 | 0:09:48 | 0:09:48 | 0:06:47 | 0:06:47 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 |
| Sebastian Vasquez | 0:12:12 | 0:03:03 | 0:03:02 | 0:01:31 | 0:09:02 | 0:03:00 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 0:05:21 | 0:05:21 | 0:00:00 | 0:00:00 | 0:03:03 | 0:03:03 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 0:03:49 | 0:01:54 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 | | | 2 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 0:17:22 | 0:17:22 | 0:06:13 | 0:06:13 | 0:03:01 | 0:03:01 | | | 1 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 0:01:45 | 0:00:52 | 0:00:00 | 0:00:00 | 0:06:02 | 0:03:01 | | | 2 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | 2 | 2 | 1 | 0:00:19 | 0:14:30 | 0:03:37 | 0:14:30 | 0:03:37 | 0:01:14 | 0:01:14 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 0 | | | 1 | 0:00:07 | 0:00:10 | 0:00:10 | 0:00:10 | 0:00:10 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 1 | 0 | | | 1 | 0:00:21 | 0:00:44 | 0:00:22 | 0:00:44 | 0:00:22 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 3:52:18 | 0:06:27 | 0:50:43 | 0:02:40 | 2:50:32 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 2:32:19 | 0:07:36 | 0:34:31 | 0:03:27 | 1:38:14 | 0:04:54 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 3:45:15 | 0:08:02 | 0:37:21 | 0:02:20 | 2:20:26 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 3:05:14 | 0:07:07 | 0:33:46 | 0:02:35 | 2:08:56 | 0:04:57 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 3:41:06 | 0:05:49 | 0:16:18 | 0:03:15 | 3:10:35 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 4:22:02 | 0:06:43 | 0:23:35 | 0:01:57 | 3:10:07 | 0:04:52 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 4:26:17 | 0:06:11 | 0:43:54 | 0:02:44 | 3:35:43 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 4:13:44 | 0:07:14 | 1:17:30 | 0:04:33 | 3:00:37 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 4:50:23 | 0:08:32 | 1:12:15 | 0:04:15 | 2:49:21 | 0:04:58 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jasmin Amezcua | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | | 1 | 0:00:06 | 0:09:46 | 0:09:46 | 0:09:46 | 0:09:46 | 0:01:56 | 0:01:56 | 0:00:00 | 0:00:00 |
| Jasmin Amezcua | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | | | 1 | 0:00:03 | 0:06:07 | 0:06:07 | 0:06:07 | 0:06:07 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jasmin Amezcua | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 1 | 1 | 4 | 4 | 2 | 0:00:12 | 0:02:59 | 0:01:29 | 0:02:59 | 0:01:29 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jasmin Amezcua | 3:15:39 | 0:10:17 | 0:09:30 | 0:01:54 | 1:25:00 | 0:04:43 | | 0 | | | | | 0:00:13 | 0:24:06 | 0:04:01 | 0:24:06 | 0:04:01 | 0:02:14 | 0:02:14 | 0:00:00 | 0:00:00 |
| Jasmin Amezcua | 3:47:35 | 0:07:35 | 0:50:46 | 0:02:49 | 2:05:40 | 0:04:39 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jasmin Amezcua | 3:42:42 | 0:10:36 | 0:21:30 | 0:03:35 | 1:31:20 | 0:04:40 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jasmin Amezcua | 3:16:59 | 0:08:33 | 0:35:31 | 0:03:33 | 1:41:06 | 0:04:35 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nathan Perez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | | 1 | 0:00:12 | 0:11:42 | 0:11:42 | 0:11:42 | 0:11:42 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nathan Perez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 1 | 0:00:09 | 0:01:51 | 0:01:51 | 0:01:51 | 0:01:51 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nathan Perez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 1 | 0:00:07 | 0:08:02 | 0:08:02 | 0:08:02 | 0:08:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nathan Perez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 1 | | 0:00:04 | 0:01:50 | 0:01:50 | 0:01:50 | 0:01:50 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nathan Perez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | | 1 | 0:00:24 | 0:00:28 | 0:00:28 | 0:00:28 | 0:00:28 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nathan Perez | 0:05:10 | 0:05:10 | 0:00:00 | 0:00:00 | 0:02:18 | 0:02:18 | | | 0 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nathan Perez | 0:32:05 | 0:32:05 | 0:00:00 | 0:00:00 | 0:00:35 | 0:00:35 | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nathan Perez | 0:03:20 | 0:03:20 | 0:00:00 | 0:00:00 | 0:00:07 | 0:00:07 | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 2 | 1 | 0:00:23 | 0:05:36 | 0:01:52 | 0:05:36 | 0:01:52 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 3 | 1 | 0:00:03 | 0:01:15 | 0:00:37 | 0:01:15 | 0:00:37 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 0 | | 2 | | 0:00:12 | 0:10:30 | 0:02:37 | 0:10:30 | 0:02:37 | 0:02:30 | 0:02:30 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 3 | 4 | 0:00:18 | 0:04:01 | 0:00:48 | 0:04:01 | 0:00:48 | 0:00:21 | 0:00:21 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 2 | 1 | 0:00:20 | 0:02:22 | 0:00:47 | 0:02:22 | 0:00:47 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 1 | 1 | 0:00:12 | 0:11:35 | 0:05:47 | 0:11:35 | 0:05:47 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 2 | | 0:00:17 | 0:11:40 | 0:03:50 | 0:11:40 | 0:03:50 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 1 | 5 | 0:00:17 | 0:21:40 | 0:05:25 | 0:21:40 | 0:05:25 | 0:00:26 | 0:00:26 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 5 | | 0:00:12 | 0:10:38 | 0:00:36 | 0:10:38 | 0:00:36 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 2:17:25 | 0:04:54 | 0:27:26 | 0:01:31 | 2:05:24 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 1:55:31 | 0:03:59 | 0:15:06 | 0:01:00 | 2:10:27 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 2:13:39 | 0:05:08 | 0:09:22 | 0:01:04 | 1:54:56 | 0:04:47 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 0:52:38 | 0:03:45 | 0:05:35 | 0:00:55 | 0:45:09 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 2:50:52 | 0:05:25 | 0:07:40 | 0:01:16 | 1:40:31 | 0:04:47 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 4:05:40 | 0:07:13 | 0:13:13 | 0:01:28 | 2:35:50 | 0:04:52 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 8:32:40 | 0:15:56 | 0:16:44 | 0:00:51 | 2:18:55 | 0:04:47 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 5:18:16 | 0:09:05 | 0:16:46 | 0:01:11 | 2:32:30 | 0:04:55 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 3:51:28 | 0:07:00 | 0:55:50 | 0:01:17 | 1:20:47 | 0:04:51 | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | | 4 | 3 | 2 | 0:00:22 | 0:15:53 | 0:01:59 | 0:15:53 | 0:01:59 | 0:01:26 | 0:01:26 | 0:00:00 | 0:00:00 |
| Carmen Marza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 8 | | 0:00:17 | 0:12:25 | 0:03:33 | 0:12:29 | 0:03:33 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 8 | | 0:00:13 | 0:10:00 | 0:02:05 | 0:10:00 | 0:02:05 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 9 | 2 | 0:00:16 | 0:16:39 | 0:01:39 | 0:16:16 | 0:01:36 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 0 | | 7 | 2 | 0:00:12 | 0:22:59 | 0:02:33 | 0:22:59 | 0:02:33 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carmen Marza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 1 | | 1 | 0:00:17 | 0:28:56 | 0:02:37 | 0:28:56 | 0:02:37 | 0:01:47 | 0:01:47 | 0:00:00 | 0:00:00 |
| Carmen Marza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 2 | | 5 | 3 | 0:00:16 | 0:32:12 | 0:03:13 | 0:32:12 | 0:03:13 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | 12 | 3 | 0:00:15 | 0:35:26 | 0:02:21 | 0:35:26 | 0:02:21 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 4:40:52 | 0:07:35 | 0:18:10 | 0:00:12 | 2:45:31 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 1:38:49 | 0:04:29 | 0:16:42 | 0:00:17 | 1:30:18 | 0:05:01 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 2:14:47 | 0:06:48 | 0:16:30 | 0:00:30 | 1:55:23 | 0:05:01 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 2:37:27 | 0:08:17 | 0:14:42 | 0:01:38 | 1:25:16 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 2:43:18 | 0:06:31 | 0:11:00 | 0:01:06 | 1:50:21 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 3:33:15 | 0:08:12 | 0:07:57 | 0:01:19 | 2:10:24 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 6:06:33 | 0:13:34 | 0:18:40 | 0:01:14 | 1:55:22 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 3:22:53 | 0:08:49 | 0:12:56 | 0:01:17 | 1:50:21 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 0:40:07 | 0:40:07 | 0:04:51 | 0:04:51 | 0:20:17 | 0:20:17 | | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 0:04:02 | 0:04:02 | 0:00:00 | 0:00:00 | 0:03:24 | 0:03:24 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 8 | | 31 | 7 | 0:00:11 | 1:08:50 | 0:01:29 | 1:08:50 | 0:01:29 | 0:00:45 | 0:00:45 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 7 | | 31 | 6 | 0:00:17 | 1:19:49 | 0:01:48 | 1:19:49 | 0:01:48 | 0:04:55 | 0:04:55 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 4 | | 24 | 8 | 0:00:10 | 1:48:13 | 0:02:50 | 1:48:13 | 0:02:50 | 0:01:05 | 0:01:05 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 8 | | 20 | 7 | 0:00:15 | 1:47:14 | 0:03:27 | 1:47:14 | 0:03:27 | 0:01:05 | 0:01:05 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 8 | | 26 | 3 | 0:00:15 | 0:40:14 | 0:01:05 | 0:40:14 | 0:01:05 | 0:04:32 | 0:04:32 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 2 | | 29 | 2 | 0:00:16 | 0:28:27 | 0:00:51 | 0:28:27 | 0:00:51 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 5 | | 6 | 2 | 0:00:13 | 0:15:17 | 0:01:10 | 0:15:17 | 0:01:10 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 5 | | 13 | 2 | 0:00:14 | 0:26:05 | 0:01:18 | 0:26:05 | 0:01:18 | 0:03:37 | 0:03:37 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 2 | | 13 | 6 | 0:00:14 | 1:11:01 | 0:03:22 | 1:11:01 | 0:03:22 | 0:04:54 | 0:04:54 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 1:50:02 | 0:09:10 | 0:10:56 | 0:01:33 | 0:52:27 | 0:04:22 | | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 0:11:05 | 0:03:41 | 0:04:27 | 0:01:29 | 0:13:41 | 0:04:33 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 1:17:15 | 0:15:27 | 0:07:14 | 0:01:48 | 0:24:28 | 0:04:53 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 1:38:35 | 0:19:43 | 0:07:05 | 0:01:25 | 0:25:04 | 0:05:00 | | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 2:32:48 | 0:08:02 | 0:10:23 | 0:02:04 | 1:29:48 | 0:04:43 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 2:07:50 | 0:12:47 | 0:09:32 | 0:01:35 | 0:41:57 | 0:04:11 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 3:36:36 | 0:12:02 | 0:15:33 | 0:01:43 | 1:23:44 | 0:04:39 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 2:22:06 | 0:10:55 | 0:12:12 | 0:01:31 | 1:00:38 | 0:04:39 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 2:28:30 | 0:09:16 | 0:09:50 | 0:01:58 | 1:07:01 | 0:04:28 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 0:08:39 | 0:08:39 | 0:00:00 | 0:00:00 | 0:03:58 | 0:03:58 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 0:19:53 | 0:19:53 | 0:00:00 | 0:00:00 | 0:00:15 | 0:00:15 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 6 | | 13 | | 0:00:22 | 0:09:38 | 0:00:30 | 0:09:38 | 0:00:30 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 9 | | 22 | 4 | 0:00:22 | 0:27:01 | 0:00:47 | 0:27:01 | 0:00:47 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 7 | | 19 | 2 | 0:00:19 | 0:35:24 | 0:01:15 | 0:35:24 | 0:01:15 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 11 | | 15 | 3 | 0:00:11 | 0:32:15 | 0:01:06 | 0:32:15 | 0:01:06 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 5 | | 8 | 1 | 0:00:20 | 0:18:32 | 0:01:19 | 0:18:32 | 0:01:19 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 1 | | 3 | 1 | 0:00:12 | 0:06:47 | 0:01:21 | 0:06:47 | 0:01:21 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | | | 1 | | 0:00:10 | 0:02:00 | 0:02:00 | 0:02:00 | 0:02:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 2 | | 5 | 4 | 0:00:10 | 0:54:17 | 0:04:56 | 0:54:17 | 0:04:56 | 0:03:34 | 0:03:34 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 2:28:28 | 0:05:56 | 0:05:41 | 0:02:50 | 2:05:24 | 0:05:00 | | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 1:36:35 | 0:06:02 | 0:00:00 | 0:00:00 | 1:20:03 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 1:55:17 | 0:06:04 | 0:13:29 | 0:03:22 | 1:18:37 | 0:04:37 | | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 1:13:25 | 0:07:20 | 0:01:10 | 0:01:10 | 0:50:09 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 2:07:38 | 0:06:22 | 0:00:00 | 0:00:00 | 1:35:02 | 0:04:45 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 3:32:31 | 0:07:05 | 0:03:58 | 0:01:59 | 2:25:24 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 3:27:25 | 0:08:38 | 0:03:52 | 0:00:46 | 1:55:21 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 2:52:42 | 0:07:11 | 0:03:35 | 0:01:47 | 2:00:24 | 0:05:01 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 2:10:58 | 0:07:16 | 0:03:04 | 0:03:04 | 1:30:17 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jason Cast | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | 1 | | 0:00:00 | 0:04:44 | 0:04:44 | 0:04:44 | 0:04:44 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jason Cast | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | 1 | | 0:00:02 | 0:04:01 | 0:04:01 | 0:04:01 | 0:04:01 | 0:00:45 | 0:00:45 | 0:00:00 | 0:00:00 |
| Jason Cast | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | 1 | | 0:00:04 | 0:00:18 | 0:00:18 | 0:00:18 | 0:00:18 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jason Cast | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | 2 | | 0:00:13 | 0:37:38 | 0:18:49 | 0:37:38 | 0:18:49 | 0:00:25 | 0:00:25 | 0:00:00 | 0:00:00 |
| Jason Cast | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | | | 0:00:04 | 0:45:43 | 0:45:43 | 0:45:43 | 0:45:43 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jason Cast | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 1 | | 1 | | 0:00:14 | 0:00:32 | 0:00:16 | 0:00:32 | 0:00:16 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jason Cast | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | 1 | | 0:00:02 | 0:51:08 | 0:51:08 | 0:51:08 | 0:51:08 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jason Cast | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 1 | | | | | 0:00:09 | 0:19:07 | 0:09:33 | 0:19:07 | 0:09:33 | 0:01:32 | 0:01:32 | 0:00:00 | 0:00:00 |
| Reham Zin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 7 | | 17 | 3 | 0:00:13 | 1:13:48 | 0:02:44 | 1:13:48 | 0:02:44 | 0:02:13 | 0:02:13 | 0:00:00 | 0:00:00 |
| Reham Zin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 5 | | 10 | 1 | 0:00:25 | 0:10:07 | 0:03:07 | 0:10:07 | 0:03:07 | 0:00:43 | 0:00:43 | 0:00:00 | 0:00:00 |
| Reham Zin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 1 | | 7 | | 0:00:20 | 0:09:33 | 0:01:03 | 0:09:33 | 0:01:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Reham Zin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 3 | | 13 | 3 | 0:00:16 | 0:43:52 | 0:02:18 | 0:43:52 | 0:02:18 | 0:06:29 | 0:06:29 | 0:00:00 | 0:00:00 |
| Reham Zin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 5 | 2 | 0:00:21 | 0:21:12 | 0:03:01 | 0:21:12 | 0:03:01 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Reham Zin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 6 | 1 | 0:00:15 | 0:07:17 | 0:01:12 | 0:07:17 | 0:01:12 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Reham Zin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 5 | 1 | 0:00:20 | 0:08:31 | 0:04:15 | 0:08:31 | 0:04:15 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Reham Zin | 1:04:05 | 0:07:07 | 0:02:00 | 0:02:00 | 0:45:08 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Reham Zin | 1:57:46 | 0:05:53 | 0:07:00 | 0:02:20 | 1:35:17 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Reham Zin | 2:27:31 | 0:07:45 | 0:03:06 | 0:02:06 | 1:35:18 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Reham Zin | 1:29:36 | 0:06:53 | 0:09:38 | 0:03:12 | 0:55:13 | 0:05:01 | | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Reham Zin | 2:27:52 | 0:05:41 | 0:01:56 | 0:00:38 | 2:10:22 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Reham Zin | 4:12:45 | 0:10:06 | 0:03:53 | 0:01:55 | 1:55:22 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Reham Zin | 2:08:06 | 0:04:44 | 0:01:08 | 0:01:08 | 2:05:25 | 0:05:01 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Reham Zin | 0:39:57 | 0:04:26 | 0:00:00 | 0:00:00 | 0:40:06 | 0:05:00 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 4 | | 2 | 3 | 0:00:11 | 2:02:04 | 0:13:33 | 2:02:04 | 0:13:33 | 0:03:11 | 0:03:11 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 7 | | 53 | 3 | 0:00:16 | 0:55:43 | 0:00:51 | 0:55:43 | 0:00:51 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 4 | | 32 | 8 | 0:00:16 | 1:24:21 | 0:01:55 | 1:24:21 | 0:01:55 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 1 | | 3 | 1 | 0:00:21 | 0:00:41 | 0:00:41 | 0:00:41 | 0:00:41 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 2 | | 11 | 4 | 0:00:13 | 0:55:22 | 0:03:15 | 0:55:22 | 0:03:15 | 0:01:21 | 0:01:21 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 1 | | 3 | 4 | 0:00:15 | 0:37:53 | 0:04:13 | 0:37:53 | 0:04:13 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 3:03:51 | 0:12:15 | 0:03:32 | 0:01:40 | 0:43:15 | 0:03:05 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 0:43:25 | 0:07:14 | 0:02:04 | 0:01:02 | 0:22:35 | 0:03:45 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 2:24:55 | 0:11:08 | 0:06:46 | 0:06:46 | 0:55:07 | 0:04:14 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 4:42:19 | 0:17:38 | 0:00:46 | 0:00:53 | 0:58:24 | 0:04:30 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 3:07:54 | 0:12:31 | 0:13:20 | 0:06:40 | 1:05:41 | 0:04:41 | | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 4:00:17 | 0:11:26 | 0:15:26 | 0:03:05 | 1:13:25 | 0:04:19 | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Samuel Pierce | 0:00:50 | 0:00:50 | 0:00:15 | 0:00:15 | 0:04:09 | 0:04:09 | | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 9 | 40 | 3 | 0:00:15 | 0:54:29 | 0:01:02 | 0:54:29 | 0:01:02 | 0:00:56 | 0:00:56 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 11 | 35 | 5 | 0:00:16 | 1:03:45 | 0:01:15 | 1:03:45 | 0:01:15 | 0:00:53 | 0:00:53 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 8 | 37 | 3 | 0:00:17 | 0:38:12 | 0:00:47 | 0:38:12 | 0:00:47 | 0:00:27 | 0:00:27 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 8 | 42 | 6 | 0:00:14 | 1:44:31 | 0:01:51 | 1:44:31 | 0:01:51 | 0:00:32 | 0:00:32 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 7 | 16 | 1 | 0:00:23 | 0:16:20 | 0:00:44 | 0:16:20 | 0:00:44 | 0:00:23 | 0:00:23 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 9 | 36 | 5 | 0:00:14 | 0:52:18 | 0:01:02 | 0:52:18 | 0:01:02 | 0:00:39 | 0:00:39 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 4 | 41 | 5 | 0:00:21 | 0:54:20 | 0:01:05 | 0:54:20 | 0:01:05 | 0:01:50 | 0:01:50 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 1 | 9 | | 0:00:14 | 0:04:50 | 0:00:29 | 0:04:50 | 0:00:29 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | 21 | 63 | 6 | 0:00:15 | 1:18:29 | 0:00:52 | 1:18:29 | 0:00:52 | 0:00:46 | 0:00:46 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 1:23:24 | 0:05:57 | 0:04:01 | 0:01:00 | 0:52:41 | 0:04:47 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 0:32:32 | 0:08:08 | 0:00:00 | 0:00:00 | 0:20:04 | 0:05:01 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 0:44:11 | 0:08:50 | 0:00:00 | 0:00:00 | 0:25:05 | 0:05:01 | 1 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 1:32:24 | 0:18:28 | 0:01:36 | 0:01:36 | 0:22:57 | 0:04:35 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 1:12:01 | 0:05:32 | 0:02:57 | 0:00:59 | 0:31:18 | 0:04:28 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 0:22:55 | 0:05:43 | 0:00:00 | 0:00:00 | 0:15:46 | 0:03:56 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 2:50:58 | 0:09:29 | 0:04:57 | 0:00:49 | 1:20:16 | 0:05:01 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 0:16:39 | 0:08:19 | 0:00:00 | 0:00:00 | 0:10:02 | 0:05:01 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 14 | | | 1 | 0:00:25 | 0:27:14 | 0:01:48 | 0:27:14 | 0:01:48 | 0:13:56 | 0:13:56 | 0:00:00 | 0:00:00 |
| Sulaiman Khan | 2:06:36 | 0:12:39 | 0:35:16 | 0:04:12 | 0:44:32 | 0:04:56 | | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Adriana Hernandez | 5:16:34 | 0:13:11 | 0:50:22 | 0:02:23 | 1:50:19 | 0:05:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 7 | 28 | 8 | 0:00:18 | 1:14:58 | 0:01:44 | 1:14:58 | 0:01:44 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 1:24:17 | 0:10:32 | 0:04:35 | 0:01:31 | 0:40:09 | 0:05:01 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 20 | | 96 | 7 | 0:00:14 | 2:01:29 | 0:00:59 | 2:01:29 | 0:00:59 | 0:00:25 | 0:00:25 | 0:00:00 | 0:00:00 |
| Sufyaan Lakhani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 6 | 2 | 0:00:18 | 0:11:05 | 0:01:23 | 0:11:05 | 0:01:23 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sufyaan Lakhani | 2:51:39 | 0:09:32 | 0:11:31 | 0:02:18 | 1:28:33 | 0:04:39 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | | | | 0:00:31 | 0:00:35 | 0:00:35 | 0:00:35 | 0:00:35 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 3:23:34 | 0:07:49 | 0:06:53 | 0:01:22 | 2:04:19 | 0:04:46 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 2:33:48 | 0:11:49 | 0:15:02 | 0:03:00 | 0:55:11 | 0:05:01 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 1 | 1 | 0:00:04 | 0:10:54 | 0:03:38 | 0:10:54 | 0:03:38 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 1:44:17 | 0:10:25 | 0:13:28 | 0:02:14 | 0:45:09 | 0:05:01 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Humza Shariff | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 7 | 1 | 0:00:16 | 0:19:16 | 0:02:24 | 0:19:16 | 0:02:24 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Humza Shariff | 2:34:38 | 0:07:43 | 0:20:06 | 0:01:49 | 1:24:54 | 0:04:59 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Anthony Base | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 1 | 10 | 1 | 0:00:06 | 0:56:47 | 0:04:03 | 0:56:47 | 0:04:03 | 0:04:24 | 0:04:24 | 0:00:00 | 0:00:00 |
| Anthony Base | 0:06:23 | 0:06:23 | 0:00:11 | 0:00:11 | 0:03:01 | 0:03:01 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karla Bravo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 2 | | 0:00:12 | 0:03:03 | 0:01:31 | 0:03:03 | 0:01:31 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Amir nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | | | | | 0:00:08 | 0:01:34 | 0:00:47 | 0:01:34 | 0:00:47 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Amir nejad | 3:10:43 | 0:05:57 | 0:08:14 | 0:01:38 | 1:36:24 | 0:03:34 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 2 | 12 | 13 | 0:00:13 | 2:55:09 | 0:06:29 | 2:55:09 | 0:06:29 | 0:02:47 | 0:02:47 | 0:00:00 | 0:00:00 |
| Kimberly Torres | 0:27:14 | 0:09:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 3 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 1 | 5 | 2 | 0:00:15 | 0:34:22 | 0:04:17 | 0:34:22 | 0:04:17 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 1:32:46 | 0:06:15 | 0:01:14 | 0:00:18 | 1:20:18 | 0:05:01 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 3 | 18 | 4 | 0:00:18 | 0:42:05 | 0:01:41 | 0:42:05 | 0:01:41 | 0:00:27 | 0:00:27 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 3:08:22 | 0:07:50 | 0:11:04 | 0:01:13 | 1:41:32 | 0:04:24 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 1 | 5 | 1 | 0:00:20 | 0:19:54 | 0:02:50 | 0:19:54 | 0:02:50 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 3:55:22 | 0:11:12 | 0:32:52 | 0:01:49 | 1:45:21 | 0:05:01 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 3:53:50 | 0:12:59 | 0:12:57 | 0:01:51 | 0:47:10 | 0:02:56 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Isa Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 1 | 4 | 0:00:12 | 0:32:41 | 0:03:37 | 0:29:40 | 0:03:17 | 0:02:21 | 0:02:21 | 0:03:01 | 0:03:01 |
| Isa Avina-Cardiel | 2:28:20 | 0:10:35 | 0:33:48 | 0:02:49 | 0:31:27 | 0:02:25 | 5 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 15 | 18 | 0:00:11 | 3:23:49 | 0:06:10 | 3:23:49 | 0:06:10 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Melina Beltran | 0:31:49 | 0:04:32 | 0:00:00 | 0:00:00 | 0:00:45 | 0:00:09 | 7 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nicole Morris | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 6 | 12 | 4 | 0:00:13 | 0:45:28 | 0:02:04 | 0:45:28 | 0:02:04 | 0:00:00 | 0:00:00 | 0:00:14 | 0:00:14 |
| Nicole Morris | 1:32:51 | 0:10:19 | 0:02:47 | 0:00:41 | 0:23:33 | 0:02:37 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 1 | 5 | 2 | 0:00:15 | 0:31:21 | 0:04:10 | 0:31:21 | 0:04:10 | 0:01:06 | 0:01:06 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 2:36:22 | 0:09:46 | 0:09:26 | 0:01:34 | 1:15:15 | 0:05:01 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Triana Camero | 2:38:22 | 0:10:33 | 0:21:32 | 0:02:09 | 1:00:11 | 0:05:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| David Del Toro | 0:38:32 | 0:12:50 | 0:00:59 | 0:00:59 | 0:09:01 | 0:03:00 | 3 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| David Del Toro | 4:47:06 | 0:13:40 | 0:11:36 | 0:01:39 | 1:45:19 | 0:05:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 1 | 6 | 1 | 0:00:09 | 0:11:10 | 0:01:23 | 0:11:10 | 0:01:23 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 2:43:11 | 0:07:46 | 0:27:46 | 0:03:28 | 1:26:10 | 0:04:18 | 0 | | | | | | 0:00:07 | 0:00:03 | 0:00:05 | 0:00:03 | 0:00:01 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 4:01:49 | 0:14:13 | 0:20:36 | 0:02:56 | 0:58:19 | 0:04:09 | 0 | | 2 | | 0:00:07 | 0:01:05 | 0:00:32 | 0:01:05 | 0:00:32 | 0:00:01 | 0:00:01 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 4:01:49 | 0:14:13 | 0:20:36 | 0:02:56 | 0:58:19 | 0:04:09 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Saif Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 1 | 5 | 4 | 0:00:15 | 0:11:44 | 0:01:28 | 0:11:44 | 0:01:28 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Saif Ismail | 2:36:10 | 0:07:26 | 0:18:41 | 0:01:41 | 1:36:47 | 0:04:50 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 1 | 7 | 5 | 0:00:13 | 0:59:53 | 0:04:36 | 0:59:53 | 0:04:36 | 0:01:30 | 0:01:30 | 0:00:00 | 0:00:00 |
| Brant Bishop | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | | 7 | | 0:00:19 | 0:06:18 | 0:00:54 | 0:06:18 | 0:00:54 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brant Bishop | 3:13:09 | 0:07:25 | 0:03:19 | 0:00:39 | 2:10:25 | 0:05:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 1 | | 0:00:06 | 0:51:03 | 0:12:45 | 0:51:03 | 0:12:45 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 4:33:06 | 0:13:39 | 0:39:18 | 0:03:01 | 1:40:17 | 0:05:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Legal Phoenix | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 2 | 6 | 3 | 0:00:13 | 0:43:59 | 0:03:59 | 0:43:59 | 0:03:59 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abe Flores | 4:34:13 | 0:19:35 | 0:18:07 | 0:01:48 | 0:58:36 | 0:04:30 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanner Angulo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 12 | 76 | 4 | 0:00:16 | 1:05:23 | 0:00:42 | 1:05:23 | 0:00:42 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanner Angulo | 0:23:10 | 0:11:35 | 0:02:27 | 0:02:27 | 0:00:00 | 0:00:00 | 2 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 4 | 7 | 6 | 0:00:10 | 1:24:35 | 0:06:58 | 1:24:35 | 0:06:58 | 0:03:02 | 0:03:02 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 1:42:21 | 0:10:14 | 0:13:08 | 0:02:11 | 0:39:58 | 0:04:26 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 1 | | 0:00:04 | 0:06:55 | 0:03:27 | 0:06:55 | 0:03:27 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 2:53:40 | 0:09:08 | 0:14:03 | 0:01:48 | 1:16:32 | 0:04:15 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:21:27 | 0:10:43 | 0:02:35 | 0:02:35 | 0:03:01 | 0:03:01 | 2 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 4 | 7 | 0:00:08 | 1:03:46 | 0:06:29 | 0:57:46 | 0:05:47 | 0:00:43 | 0:00:43 | 0:05:17 | 0:05:17 |
| Elio Riano | 5:12:16 | 0:14:11 | 0:15:59 | 1:50:21 | 0:05:00 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Elio Riano | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 1 | 1 | 0:00:06 | 0:17:17 | 0:05:45 | 0:14:55 | 0:04:58 | 0:03:45 | 0:03:45 | 0:00:00 | 0:00:00 |
| Elio Riano | 2:58:16 | 0:09:22 | 0:24:29 | 0:03:03 | 1:50:17 | 0:02:47 | 6 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Selina Tang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 2 | | 0:00:21 | 1:00:51 | 0:05:55 | 1:00:51 | 0:05:55 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mahmoud Barry-Mohammed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 1 | | 0:00:21 | 0:10:45 | 0:05:12 | 1:07:45 | 0:05:12 | 0:05:12 | 0:05:05 | 0:00:00 | 0:00:00 |
| Mahmoud Barry-Mohammed | 1:36:27 | 0:10:17 | 0:18:11 | 0:03:01 | 0:45:27 | 0:05:03 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Stephanie Reynoso | 1:39:39 | 0:07:39 | 0:15:21 | 0:01:55 | 1:04:31 | 0:04:57 | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ty Carsi | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 1 | | 0:00:07 | 0:15:10 | 0:07:35 | 0:15:10 | 0:07:35 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jarod Vaughan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 1 | 4 | 0:00:12 | 0:04:47 | 0:00:57 | 0:04:47 | 0:00:57 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In | Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jarod Vaughan | 3:29:52 | 0:09:32 | 0:06:07 | 0:02:02 | 1:40:20 | 0:05:01 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 3:59:07 | 0:12:35 | 0:17:50 | 0:05:56 | 1:33:20 | 0:04:54 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tainis Tapias | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 0 | 2 | 1 | | | 0:00:15 | 0:37:23 | 0:09:20 | 0:37:23 | 0:09:20 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tainis Tapias | 4:54:05 | 0:13:22 | 0:36:36 | 0:02:36 | 1:47:46 | 0:04:53 | | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Hinson | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 7 | 9 | | 0:00:08 | 1:22:10 | 0:04:33 | 1:22:10 | 0:04:33 | 1:01:04 | 0:01:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nassir Diab | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 7 | | | 0:00:20 | 0:04:02 | 0:00:34 | 0:04:02 | 0:00:34 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nassir Diab | 1:44:44 | 0:04:21 | 0:12:42 | 0:01:24 | 1:50:22 | 0:05:01 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daisy Meneses | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 3 | 4 | 3 | | 0:00:12 | 0:22:11 | 0:02:13 | 0:22:11 | 0:02:13 | 0:00:18 | 0:00:18 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daisy Meneses | 3:00:58 | 0:09:31 | 0:18:32 | 0:01:51 | 0:45:11 | 0:02:39 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Quynh Nguyen | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 23 | 4 | | 0:00:18 | 1:26:35 | 0:02:47 | 1:26:35 | 0:02:47 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Quynh Nguyen | 1:44:58 | 0:17:29 | 0:01:32 | 0:00:46 | 0:30:06 | 0:05:01 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lester Perez | 0:08:28 | 0:08:28 | 0:00:58 | 0:00:58 | 0:03:01 | 0:03:01 | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lester Perez | 4:13:17 | 0:07:54 | 0:35:02 | 0:01:56 | 2:35:30 | 0:05:00 | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 13 | 1 | | 0:00:15 | 0:18:04 | 0:01:07 | 0:18:04 | 0:01:07 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 2:08:39 | 0:10:43 | 0:01:40 | 0:00:50 | 0:55:11 | 0:05:01 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 6 | 4 | | 0:00:13 | 0:36:14 | 0:03:17 | 0:36:14 | 0:03:17 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| andre alvarenga | 3:01:53 | 0:16:32 | 0:27:13 | 0:02:43 | 0:55:09 | 0:05:00 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen Saldana-Lopez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 2 | | | 0:00:18 | 0:01:28 | 0:00:29 | 0:01:28 | 0:00:29 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen Saldana-Lopez | 3:06:39 | 0:08:06 | 0:42:00 | 0:03:00 | 1:39:24 | 0:04:58 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nikki Miller | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | | | | 0:00:04 | 0:00:10 | 0:00:10 | 0:00:10 | 0:00:10 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nikki Miller | 3:50:52 | 0:17:45 | 0:22:39 | 0:02:49 | 0:39:12 | 0:03:03 | 5 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 1 | 1 | | 0:00:18 | 0:01:27 | 0:00:29 | 0:01:27 | 0:00:29 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 3:27:37 | 0:11:32 | 0:41:48 | 0:04:38 | 0:36:12 | 0:03:01 | 10 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 3:26:19 | 0:08:35 | 0:12:51 | 0:02:34 | 1:25:17 | 0:05:01 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hunter Glass | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 1 | 1 | | 0:00:05 | 0:09:44 | 0:04:52 | 0:09:38 | 0:04:49 | 0:04:02 | 0:04:02 | 0:00:00 | 0:00:00 | 0:00:06 | 0:00:06 |
| Hunter Glass | 3:14:56 | 0:09:44 | 0:41:50 | 0:03:13 | 0:35:26 | 0:01:58 | 7 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Isis Parada | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 14 | | | 0:00:11 | 2:39:36 | 0:10:38 | 2:39:36 | 0:10:38 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Vincent Berube | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 2 | | | 0:00:07 | 0:18:19 | 0:06:06 | 0:15:18 | 0:05:06 | 0:02:51 | 0:02:51 | 0:03:01 | 0:03:01 | | |
| Vincent Berube | 2:26:39 | 0:14:39 | 0:19:19 | 0:03:13 | 0:24:30 | 0:02:43 | 4 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 13 | | | 0:00:16 | 0:07:03 | 0:00:30 | 0:07:03 | 0:00:30 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 2:49:55 | 0:09:59 | 0:22:15 | 0:02:01 | 1:25:19 | 0:05:01 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Iman Nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 1 | 1 | | 0:00:12 | 0:10:05 | 0:03:21 | 0:10:05 | 0:03:21 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Iman Nejad | 2:47:11 | 0:06:11 | 0:00:00 | 0:00:00 | 1:37:03 | 0:03:35 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Andrea Albor | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 18 | 101 | 10 | | 0:00:15 | 2:17:05 | 0:03:10 | 2:17:05 | 0:03:10 | 0:00:25 | 0:00:25 | 0:00:25 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 13 | 10 | 4 | | 0:00:15 | 0:48:02 | 0:01:46 | 0:48:02 | 0:01:46 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 2:07:43 | 0:09:07 | 0:04:01 | 0:01:20 | 0:55:20 | 0:04:36 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Marquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 4 | | 0:00:06 | 0:48:06 | 0:08:01 | 0:45:06 | 0:07:31 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:03:00 | 0:03:00 |
| Kevin Marquez | 3:46:30 | 0:22:39 | 0:03:49 | 0:01:54 | 0:21:30 | 0:02:41 | 7 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniela Serrano | 5:38:15 | 0:17:48 | 1:15:45 | 0:03:59 | 1:20:15 | 0:05:00 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | | | 0:00:21 | 0:01:11 | 0:00:35 | 0:01:11 | 0:00:35 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Salman Ismail | 2:32:19 | 0:07:54 | 0:12:43 | 0:02:32 | 1:22:45 | 0:04:52 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 5 | 1 | | 0:00:16 | 0:13:17 | 0:01:53 | 0:13:17 | 0:01:53 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nickolas Mossa | 2:46:30 | 0:07:55 | 0:15:11 | 0:02:31 | 1:45:20 | 0:05:00 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 4 | 4 | | 0:00:13 | 0:32:54 | 0:04:06 | 0:32:54 | 0:04:06 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 3:38:54 | 0:12:09 | 0:04:49 | 0:01:36 | 1:03:42 | 0:03:32 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 5 | 1 | | 0:00:16 | 0:09:51 | 0:01:38 | 0:09:51 | 0:01:38 | 0:00:27 | 0:00:27 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 2:33:19 | 0:09:34 | 0:13:58 | 0:01:33 | 1:19:21 | 0:04:57 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Justin andra | 2:17:05 | 0:06:13 | 0:07:46 | 0:02:35 | 1:50:21 | 0:05:00 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 9 | 2 | | 0:00:08 | 0:33:55 | 0:02:36 | 0:33:55 | 0:02:36 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 2:52:58 | 0:08:38 | 0:10:05 | 0:01:07 | 1:40:17 | 0:05:00 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 2 | | 0:00:04 | 0:11:37 | 0:02:54 | 0:11:37 | 0:02:54 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 5:53:16 | 0:13:35 | 0:16:01 | 0:01:36 | 0:50:36 | 0:02:12 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 1 | | | 0:00:12 | 0:00:42 | 0:00:21 | 0:00:42 | 0:00:21 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 0:23:50 | 0:04:46 | 0:08:05 | 0:02:41 | 0:20:04 | 0:05:01 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jasmin Amezcua | 1:46:53 | 0:08:54 | 0:15:19 | 0:03:49 | 0:49:12 | 0:04:28 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marca | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 10 | 2 | | 0:00:13 | 0:31:06 | 0:02:35 | 0:31:06 | 0:02:35 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marca | 2:44:57 | 0:06:20 | 0:11:15 | 0:01:07 | 1:50:22 | 0:05:01 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 3 | 8 | 1 | | 0:00:22 | 0:37:27 | 0:03:07 | 0:37:27 | 0:03:07 | 0:04:27 | 0:04:27 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 1:51:55 | 0:12:26 | 0:17:59 | 0:02:59 | 0:45:09 | 0:05:01 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 3 | 2 | | 0:00:15 | 0:13:36 | 0:02:16 | 0:13:36 | 0:02:16 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 2:38:45 | 0:05:52 | 0:04:18 | 0:02:09 | 2:15:26 | 0:05:00 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Reham Zin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 1 | | 0:00:07 | 0:07:08 | 0:01:25 | 0:07:08 | 0:01:25 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Reham Zin | 1:47:31 | 0:04:28 | 0:06:49 | 0:03:24 | 1:55:21 | 0:05:00 | | | 2 | | | 0:00:06 | 0:33:55 | 0:06:47 | 0:33:55 | 0:06:47 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 1 | 2 | | 0:00:06 | 0:33:55 | 0:06:47 | 0:33:55 | 0:06:47 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 3:49:37 | 0:09:34 | 0:13:22 | 0:04:27 | 1:32:57 | 0:04:38 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 3 | 14 | 2 | | 0:00:08 | 0:36:25 | 0:01:55 | 0:36:25 | 0:01:55 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 2:10:20 | 0:08:08 | 0:01:46 | 0:00:53 | 0:50:45 | 0:03:10 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 7 | 5 | | 0:00:12 | 0:59:12 | 0:04:56 | 0:59:12 | 0:04:56 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mike Larkin | 2:01:41 | 0:06:24 | 0:10:21 | 0:01:28 | 1:22:24 | 0:04:20 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 4 | 80 | 5 | | 0:00:13 | 1:30:21 | 0:01:03 | 1:30:21 | 0:01:03 | 0:00:44 | 0:00:44 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Yesica Sierra | 0:05:56 | 0:05:56 | 0:02:09 | 0:02:09 | 0:00:00 | 0:00:00 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sufyaan Lakhani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 2 | 1 | | 0:00:08 | 0:10:10 | 0:03:23 | 0:10:10 | 0:03:23 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sufyaan Lakhani | 4:38:36 | 0:08:11 | 0:20:20 | 0:02:15 | 2:14:15 | 0:03:56 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 6 | 1 | | 0:00:21 | 0:17:38 | 0:02:05 | 0:17:38 | 0:02:05 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Erica Kline | 3:04:12 | 0:10:50 | 0:11:32 | 0:02:18 | 1:23:24 | 0:04:54 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josue Alvarez | 3:39:46 | 0:10:59 | 0:22:41 | 0:02:50 | 1:30:18 | 0:05:01 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 7 | | | 0:00:19 | 0:03:19 | 0:00:28 | 0:03:19 | 0:00:28 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jas Sanchez | 2:11:42 | 0:06:46 | 0:19:52 | 0:02:22 | 1:05:14 | 0:04:00 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Humza Shariff | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 2 | 1 | | 0:00:07 | 0:07:19 | 0:01:27 | 0:07:19 | 0:01:27 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Humza Shariff | 3:47:41 | 0:08:24 | 0:19:06 | 0:02:11 | 2:04:15 | 0:04:59 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ronald Apodaca | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 4 | | | | 0:00:08 | 1:07:56 | 0:01:32 | 1:07:56 | 0:01:32 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ronald Apodaca | 3:57:59 | 0:11:18 | 0:10:55 | 0:02:10 | 1:26:04 | 0:04:13 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Anjeanette Chek | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 4 | | | 0:00:12 | 0:38:44 | 0:05:32 | 0:38:44 | 0:05:32 | 0:02:40 | 0:02:40 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Anjeanette Chek | 2:30:00 | 0:09:21 | 0:17:42 | 0:02:57 | 0:34:33 | 0:04:13 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 13 | 1 | | 0:00:23 | 0:12:22 | 0:00:53 | 0:12:22 | 0:00:53 | 0:00:28 | 0:00:28 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christian Sangalang | 2:19:53 | 0:08:31 | 0:05:56 | 0:01:29 | 1:12:02 | 0:04:30 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jolie R | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 9 | | | 0:00:15 | 0:15:55 | 0:01:07 | 0:15:51 | 0:01:03 | 0:00:04 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 12 | 3 | | 0:00:13 | 0:15:55 | 0:01:07 | 0:15:51 | 0:01:03 | 0:00:04 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Manny Alatorre | 4:22:49 | 0:09:23 | 0:25:59 | 0:03:15 | 1:52:34 | 0:04:30 | | | 0 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cindy Vazquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 4 | | | | 0:00:18 | 0:02:49 | 0:00:33 | 0:02:49 | 0:00:33 | 0:02:49 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Cindy Vazquez | 4:46:40 | 0:11:56 | 0:23:32 | 0:01:57 | 1:50:21 | 0:05:00 | | 0 | | | | | 0:00:10 | 0:04:50 | 0:00:48 | 0:04:50 | 0:00:48 | 0:04:50 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 3 | 1 | | | 0:00:10 | 0:04:50 | 0:00:48 | 0:04:50 | 0:00:48 | 0:04:50 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| bonnie romero | 3:52:31 | 0:06:27 | 0:15:09 | 0:01:41 | 1:31:53 | 0:02:57 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Isa Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 1 | 1 | | | 0:00:13 | 0:09:10 | 0:04:35 | 0:09:10 | 0:04:35 | 0:09:10 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Isa Avina-Cardiel | 2:05:12 | 0:08:56 | 0:28:17 | 0:02:49 | 0:42:14 | 0:03:01 | 10 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 11 | | | | 0:00:18 | 0:12:24 | 0:00:57 | 0:12:24 | 0:00:57 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ali Mohamed | 4:03:25 | 0:13:31 | 0:23:58 | 0:03:25 | 1:10:14 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Triana Camero | 6:02:00 | 0:10:58 | 1:02:03 | 0:02:49 | 2:30:30 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| David Del Toro | 5:37:41 | 0:11:38 | 0:01:16 | 0:00:25 | 2:21:31 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 14 | 4 | | | 0:00:14 | 0:49:43 | 0:02:29 | 0:49:43 | 0:02:29 | 0:03:21 | 0:03:25 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jess Pena | 2:15:45 | 0:10:26 | 0:21:32 | 0:02:23 | 0:39:33 | 0:03:35 | | 0 | | | | 1 | 0:00:06 | 0:06:13 | 0:06:13 | 0:06:13 | 0:06:13 | 0:02:25 | 0:02:25 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | | 0:00:06 | 0:06:13 | 0:06:13 | 0:06:13 | 0:06:13 | 0:02:25 | 0:02:25 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lex Avina-Cardiel | 4:33:05 | 0:09:45 | 0:28:11 | 0:02:22 | 1:43:26 | 0:04:08 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Saif Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 1 | | | | 0:00:13 | 0:26:18 | 0:13:09 | 0:26:16 | 0:13:08 | 0:00:00 | 0:00:00 | 0:08:02 | 0:08:02 | 0:03:01 |
| Saif Ismail | 0:10:54 | 0:10:54 | 0:01:09 | 0:01:09 | 0:03:01 | 0:03:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Saif Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 17 | 7 | | | 0:00:15 | 0:59:06 | 0:02:16 | 0:59:06 | 0:02:16 | 0:00:43 | 0:00:43 | 0:00:00 | 0:00:00 | 0:00:00 |
| Phoenix Paralegal | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 3 | | | 0:00:15 | 0:02:11 | 0:00:43 | 0:02:11 | 0:00:43 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brant Bishop | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 5 | 2 | | | 0:00:09 | 0:29:13 | 0:04:10 | 0:29:13 | 0:04:10 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brant Bishop | 3:42:34 | 0:07:56 | 0:05:13 | 0:01:02 | 2:15:24 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 0:13:08 | 0:13:08 | 0:03:54 | 0:03:54 | 0:03:01 | 0:03:01 | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Fausto Beleno | 5:22:09 | 0:10:23 | 0:31:27 | 0:02:05 | 2:35:33 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Legal Phoenix | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 2 | 3 | | | 0:00:13 | 0:36:18 | 0:07:15 | 0:36:18 | 0:07:15 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abe Flores | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 2 | | | | 0:00:06 | 0:47:26 | 0:15:48 | 0:47:26 | 0:15:48 | 0:03:57 | 0:03:57 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abe Flores | 4:41:29 | 0:20:06 | 0:43:57 | 0:03:22 | 0:57:12 | 0:04:24 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanner Angulo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 10 | 66 | 5 | | | 0:00:16 | 1:21:37 | 0:01:00 | 1:21:37 | 0:01:00 | 0:00:27 | 0:00:27 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanner Angulo | 0:05:18 | 0:05:18 | 0:00:23 | 0:00:23 | 0:00:00 | 0:00:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 2 | 1 | | | 0:00:16 | 0:05:34 | 0:01:51 | 0:05:34 | 0:01:51 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Khalil Beshoy | 3:10:11 | 0:11:53 | 0:36:09 | 0:03:36 | 1:20:06 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 4 | 36 | 2 | | | 0:00:15 | 0:55:59 | 0:01:19 | 0:55:59 | 0:01:19 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jessenia Oseguera | 1:16:22 | 0:06:56 | 0:05:56 | 0:01:58 | 0:36:51 | 0:03:41 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 0:19:27 | 0:19:27 | 0:01:28 | 0:01:28 | 0:03:01 | 0:03:01 | | 1 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| yuliana mendoza | 4:49:55 | 0:09:21 | 0:24:30 | 0:01:53 | 2:35:30 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Elio Riano | 4:00:39 | 0:15:02 | 0:24:00 | 0:03:00 | 0:38:46 | 0:02:35 | 7 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Selina Taing | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 1 | | | | 0:00:00 | 0:00:13 | 0:00:13 | 0:00:13 | 0:00:13 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 3 | | | | 0:00:21 | 0:02:41 | 0:00:40 | 0:02:41 | 0:00:40 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Victoria Dang | 3:47:10 | 0:15:08 | 0:22:35 | 0:03:13 | 0:42:11 | 0:03:00 | 8 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ralph Breneville | 5:31:58 | 0:15:48 | 0:07:55 | 0:01:19 | 1:01:25 | 0:03:50 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Christopher Cole | 4:21:26 | 0:16:20 | 0:27:25 | 0:01:14 | 1:15:14 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mahmoud Bany-Mohammed | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 13 | 1 | | | 0:00:18 | 0:13:43 | 0:00:58 | 0:13:43 | 0:00:58 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Mahmoud Bany-Mohammed | 3:27:19 | 0:09:27 | 0:17:12 | 0:03:26 | 0:35:07 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ty Carss | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 1 | 1 | | | 0:00:04 | 0:26:48 | 0:13:24 | 0:26:48 | 0:13:24 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jarod Vaughan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 6 | 1 | | | 0:00:21 | 0:11:21 | 0:01:54 | 0:11:21 | 0:01:54 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jarod Vaughan | 3:18:16 | 0:12:23 | 0:17:49 | 0:04:27 | 1:00:11 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 6 | | | | 0:00:17 | 0:03:34 | 0:00:35 | 0:03:34 | 0:00:35 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| George Sanchez | 3:39:42 | 0:09:09 | 0:09:44 | 0:01:04 | 1:56:07 | 0:04:50 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nassr Diab | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 6 | | | | 0:00:15 | 0:30:07 | 0:02:30 | 0:30:07 | 0:02:30 | 0:01:23 | 0:01:23 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nassr Diab | 2:05:57 | 0:04:50 | 0:09:29 | 0:01:53 | 1:45:17 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daisy Meneses | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 12 | 3 | | | 0:00:15 | 1:03:54 | 0:03:59 | 1:03:54 | 0:03:59 | 0:00:54 | 0:00:54 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daisy Meneses | 3:24:55 | 0:09:18 | 0:22:25 | 0:01:52 | 1:00:01 | 0:03:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Quynh Nguyen | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 6 | 20 | 2 | | | 0:00:17 | 0:32:48 | 0:01:12 | 0:32:48 | 0:01:12 | 0:02:14 | 0:02:14 | 0:00:00 | 0:00:00 | 0:00:00 |
| Quynh Nguyen | 1:52:26 | 0:07:01 | 0:04:23 | 0:01:27 | 1:13:51 | 0:04:55 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hanya Zargaran | 3:23:19 | 0:08:50 | 0:12:05 | 0:01:30 | 1:32:47 | 0:04:53 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Lester Perez | 5:11:00 | 0:07:58 | 0:40:25 | 0:02:22 | 3:10:35 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 13 | 1 | | | 0:00:17 | 0:12:55 | 0:00:55 | 0:12:55 | 0:00:55 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| James Andra | 2:24:32 | 0:13:08 | 0:01:27 | 0:00:10 | 0:57:10 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen Saldana-Lopez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 3 | 7 | 1 | | | 0:00:14 | 0:12:00 | 0:01:05 | 0:12:00 | 0:01:05 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen Saldana-Lopez | 3:55:29 | 0:12:23 | 0:49:47 | 0:05:31 | 1:20:36 | 0:04:44 | | 0 | | | | | 0:00:13 | 0:15:46 | 0:15:46 | 0:15:46 | 0:15:46 | 0:03:16 | 0:03:16 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nikki Miller | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 1 | | | 0:00:13 | 0:15:46 | 0:15:46 | 0:15:46 | 0:15:46 | 0:03:16 | 0:03:16 | 0:00:00 | 0:00:00 | 0:00:00 |
| Nikki Miller | 4:12:48 | 0:22:58 | 0:24:59 | 0:03:07 | 0:27:10 | 0:03:01 | 7 | | | | | | 0:00:08 | 0:23:41 | 0:11:50 | 0:23:41 | 0:11:50 | 0:05:37 | 0:05:37 | 0:03:01 | 0:03:01 | 0:03:01 |
| Abraham Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 10 | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Abraham Sanchez | 4:24:05 | 0:17:36 | 0:57:38 | 0:05:45 | 0:30:09 | 0:03:00 | 10 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 8 | 3 | | | 0:00:15 | 0:57:05 | 0:05:12 | 0:57:05 | 0:05:12 | 0:02:02 | 0:02:02 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Ceballos | 3:05:30 | 0:10:54 | 0:09:48 | 0:01:57 | 1:00:12 | 0:05:01 | | 0 | | | | | 0:00:03 | 0:06:22 | 0:07:22 | 0:03:18 | 0:03:18 | 0:06:22 | 0:06:22 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hunter Glass | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 2 | 2 | | | 0:00:03 | 0:06:22 | 0:07:22 | 0:03:18 | 0:03:18 | 0:06:22 | 0:06:22 | 0:00:00 | 0:00:00 | 0:00:00 |
| Hunter Glass | 3:43:58 | 0:10:19 | 1:22:43 | 0:04:21 | 0:21:20 | 0:01:07 | 11 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ivis Parada | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 2 | 7 | | | 0:00:05 | 0:51:50 | 0:04:32 | 0:12:25 | 0:12:25 | 0:03:59 | 0:03:59 | 0:00:00 | 0:00:00 | 0:00:00 |
| Ivis Parada | 1:56:18 | 0:23:15 | 0:06:37 | 0:02:12 | 0:05:29 | 0:01:22 | | 5 | | | | | 0:00:05 | 0:51:50 | 0:04:32 | 0:12:25 | 0:12:25 | 0:03:59 | 0:03:59 | 0:00:00 | 0:00:00 | 0:00:00 |
| Vincent Berube | 3:39:01 | 0:14:38 | 0:12:49 | 0:02:08 | 0:36:09 | 0:03:00 | 9 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 4 | 11 | 6 | | | 0:00:14 | 1:06:10 | 0:03:09 | 1:06:10 | 0:03:09 | 0:03:17 | 0:03:17 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniel Orellana | 1:24:09 | 0:07:00 | 0:11:21 | 0:00:50 | 1:00:12 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Iman Nejad | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 4 | | | | 0:00:15 | 0:02:45 | 0:00:45 | 0:02:45 | 0:00:45 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Iman Nejad | 3:08:29 | 0:09:41 | 0:06:16 | 0:04:17 | 1:27:44 | 0:02:55 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Andrea Albor | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 6 | 69 | 4 | | | 0:00:16 | 1:30:31 | 0:01:03 | 1:30:31 | 0:01:03 | 0:00:52 | 0:00:52 | 0:00:00 | 0:00:00 | 0:00:00 |
| Andrea Albor | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 19 | 24 | 2 | | | 0:00:18 | 0:59:04 | 0:01:18 | 0:59:04 | 0:01:18 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Golam Khan | 2:43:00 | 0:16:20 | 0:10:31 | 0:01:30 | 0:46:16 | 0:04:39 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Marquez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 2 | 3 | | | | 0:00:25 | 0:04:23 | 0:02:12 | 0:04:44 | 0:02:07 | 0:00:40 | 0:00:40 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kevin Marquez | 3:49:26 | 0:14:38 | 0:08:20 | 0:01:52 | 0:36:09 | 0:03:02 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Daniela Serrano | 6:05:56 | 0:14:38 | 0:08:31 | 0:02:51 | 1:40:24 | 0:05:05 | | 0 | | | | | 0:00:15 | 0:38:43 | 0:05:19 | 0:03:32 | 0:03:32 | 0:06:19 | 0:06:19 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 1 | | | | 0:00:15 | 0:06:04 | 0:05:17 | 0:06:19 | 0:06:19 | 0:06:19 | 0:06:19 | 0:00:00 | 0:00:00 | 0:00:00 |
| Josey Harvey | 4:00:00 | 0:09:34 | 0:03:07 | 0:03:07 | 1:40:41 | 0:03:52 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sophia Goins | 0:17:01 | 0:17:01 | 0:00:00 | 0:00:00 | 0:00:11 | 0:00:11 | | 0 | | | | | 0:00:21 | 0:27:11 | 0:09:03 | 0:25:37 | 0:02:51 | 0:25:37 | 0:05:07 | 0:02:09 | 0:02:09 | 0:06:53 |
| Sophia Goins | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 1 | 3 | | | | 0:00:07 | 0:14:26 | 0:07:13 | 0:14:26 | 0:05:24 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sophia Goins | 0:07:12 | 0:07:12 | 0:00:00 | 0:00:00 | 0:00:06 | 0:00:06 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| Name | Inbound Voice Talking Duration | Inbound Voice Avg. Talking Duration | Inbound Voice Hold Duration | Inbound Voice Avg. Hold Duration | Inbound Voice Wrap-up Duration | Inbound Voice Avg Wrap-up Duration | Inbound Voice Calls Upgraded | Inbound Voice Callbacks Requested | Inbound Transferred In Voice Calls Answered | Outbound Voice Hang-up Calls | Outbound Voice Short Calls | Outbound Voice Long Calls | Outbound Voice Avg. Ring Duration | Outbound Voice Handling Duration | Outbound Voice Avg. Handling Duration | Outbound Voice Talking Duration | Outbound Voice Avg. Talking Duration | Outbound Voice Hold Duration | Outbound Voice Avg. Hold Duration | Outbound Voice Wrap-Up Duration | Outbound Voice Avg. Wrap-Up Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sabah Ismail | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | 1 | 0:00:10 | 0:03:52 | 0:03:52 | 0:03:52 | 0:03:52 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sabah Ismail | 2:43:08 | 0:10:52 | 0:13:30 | 0:01:55 | 1:14:26 | 0:04:57 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 2:40:29 | 0:08:54 | 0:10:59 | 0:01:34 | 1:20:15 | 0:05:00 | | 0 | | | | 1 | 0:00:00 | 0:00:41 | 0:00:41 | 0:00:41 | 0:00:41 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Brandon DeLaura | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 11 | 6 | 0:00:13 | 1:06:31 | 0:03:54 | 1:06:31 | 0:03:54 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Kian Narani | 2:16:40 | 0:07:35 | 0:07:03 | 0:01:10 | 0:36:07 | 0:02:24 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Sebastian Vasquez | 3:38:38 | 0:08:05 | 1:09:57 | 0:06:59 | 2:10:59 | 0:04:51 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jasmin Amezcua | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 9 | | 2 | | 0:00:18 | 0:07:59 | 0:03:43 | 0:07:59 | 0:03:43 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jasmin Amezcua | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 4:22:16 | 0:10:05 | 0:32:01 | 0:03:12 | 1:48:48 | 0:04:32 | | 0 | | | 4 | 3 | 0:00:11 | 0:21:27 | 0:03:03 | 0:21:27 | 0:03:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Karen O'Connell | 3:20:52 | 0:08:21 | 0:24:54 | 0:02:04 | 1:45:21 | 0:05:01 | | 0 | 17 | 2 | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 2:28:53 | 0:05:57 | 0:12:05 | 0:01:00 | 2:00:28 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Carmen Marza | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 4 | 30 | 5 | 0:00:15 | 1:11:33 | 0:01:50 | 1:11:33 | 0:01:50 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 1:52:37 | 0:12:30 | 0:10:40 | 0:02:08 | 0:44:55 | 0:04:59 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Jennifer Andra | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 2 | 3 | 0:00:16 | 0:20:45 | 0:04:09 | 0:20:45 | 0:04:09 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Connor Huskisson | 2:42:48 | 0:06:47 | 0:00:00 | 0:00:00 | 1:55:20 | 0:05:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Reham Zin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | 7 | 16 | 5 | 0:00:16 | 1:04:35 | 0:02:18 | 1:04:35 | 0:02:18 | 0:03:44 | 0:03:44 | 0:00:00 | 0:00:00 |
| Reham Zin | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | | | 2 | 2 | 0:00:04 | 0:19:49 | 0:04:57 | 0:19:49 | 0:04:57 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Tony Sanchez | 4:23:48 | 0:13:11 | 0:15:34 | 0:07:47 | 1:35:21 | 0:05:01 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | 0 | 1 | | 8 | 5 | 0:00:17 | 1:01:08 | 0:04:22 | 1:01:08 | 0:04:22 | 0:00:03 | 0:00:03 | 0:00:00 | 0:00:00 |
| Samuel Pierce | 1:46:45 | 0:07:07 | 0:01:19 | 0:00:39 | 1:07:11 | 0:04:47 | | 0 | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |

| First Name | Last Name | Role |
|---|---|---|
| Christopher | Cole | Standard Agent |
| Anjeanette | Chek | Standard Agent |
| Ronald | Apodaca | Standard Agent |
| James | Hinson | Standard Agent |
| Triana | Camero | Standard Agent |
| Vincent | Berube | Standard Agent |
| Admin | Phoenix | Admin |
| Lester | Perez | Standard Agent |
| Daniela | Serrano | Standard Agent |
| David | Del Toro | Standard Agent |
| Adriana | Hernandez | Standard Agent |
| Brant | Bishop | Standard Agent |
| Daisy | Meneses | Standard Agent |
| Jasmin | Amezcua | Standard Agent |
| Ralph | Breneville | Standard Agent |
| Karen | Saldana-Lopez | Standard Agent |
| Ivis | Parada | Standard Agent |
| Legal | Phoenix | Standard Agent |
| Hanner | Angulo | Standard Agent |
| bonnie | romero | Standard Agent |
| Abe | Flores | Standard Agent |
| andre | alvarenga | Standard Agent |
| Hanya | Zargaran | Standard Agent |
| George | Sanchez | Standard Agent |
| Salma | Aranda | Standard Agent |
| Erica | Kline | Standard Agent |
| Jarod | Vaughan | Standard Agent |
| Emely | Acevedo | Standard Agent |
| Yesica | Sierra | Standard Agent |
| Manny | Alatorre | Standard Agent |
| Ivonne | Diaz | Standard Agent |
| Nassir | Diab | Standard Agent |
| Tony | Sanchez | Standard Agent |
| Connor | Huskisson | Standard Agent |
| justin | andra | Standard Agent |
| Humza | Shariff | Standard Agent |
| Samuel | Pierce | Standard Agent |
| Josue | Alvarez | Standard Agent |
| Victoria | Dang | Standard Agent |
| Amir | nejad | Standard Agent |
| Sufyaan | Lakhani | Standard Agent |
| Phoenix | Paralegal | Standard Agent |
| Sebastian | Vasquez | Standard Agent |
| Julissa | Jimenez | Standard Agent |
| NELSON | OTALORA | Standard Agent |
| Max | Zinchini | Standard Agent |

| | | |
|---|---|---|
| Isa | Avina-Cardiel | Standard Agent |
| Salman | Ismail | Standard Agent |
| Andres | Zuleta | Standard Agent |
| Angelie | Perez | Standard Supervisor |
| esteban | guevara | Standard Agent |
| Tainis | Tapias | Standard Agent |
| Kenneth | Acuna | Standard Agent |
| Jeferson | Garcia | Standard Agent |
| Ty | Carss | Standard Supervisor |
| Sebastian | De la Rosa | Standard Agent |
| Shadia | Chavez | Standard Supervisor |
| Andrea | Albor | Standard Agent |
| Jessenia | Oseguera | Standard Agent |
| Bianca | Loli | Admin |
| Kevin | Marquez | Standard Agent |
| Lex | Avina-Cardiel | Standard Agent |
| Elio | Riano | Standard Agent |
| Marie Claire | Salom | Standard Supervisor |
| Katherine | Maldonado | Standard Agent |
| Nicole | Morris | Standard Agent |
| Jennifer | Andra | Standard Agent |
| Mahmoud | Bany-Mohammed | Standard Agent |
| Jas | Sanchez | Standard Agent |
| Jess | Pena | Standard Agent |
| Ali | Mohamed | Standard Agent |
| Karen | O'Connell | Standard Agent |
| Cristina | Angulo | Standard Agent |
| James | Andra | Standard Agent |
| Golam | Khan | Standard Agent |
| Lucia | Galindo | Standard Agent |
| Hector | Toro | Standard Agent |
| Jason | Cast | Standard Supervisor |
| Carlos | Camargo | Standard Agent |
| yuliana | mendoza | Standard Agent |
| Martin | Jaraba | Standard Agent |
| Juliana | Meza | Standard Agent |
| Andrea | Quinonez | Standard Agent |
| Fausto | Beleno | Standard Agent |
| Nickolas | Mossa | Standard Agent |
| Karla | Bravo | Standard Supervisor |
| Amanda | Stephens | Standard Supervisor |
| Kian | Narani | Standard Agent |
| Quynh | Nguyen | Standard Agent |
| Kimberly | Torres | Standard Agent |
| Kevin | Ceballos | Standard Agent |
| Abraham | Sanchez | Standard Agent |
| Cindy | Vazquez | Standard Agent |

| | | |
|---|---|---|
| Brandon | DeLaura | Standard Agent |
| Reham | Zin | Standard Agent |
| Stephanie | Reynoso | Standard Agent |
| Ramon | Guerrero | Standard Agent |
| Khalil | Beshoy | Standard Agent |
| Iman | Nejad | Standard Agent |
| Sulaiman | Khan | Standard Agent |
| Mike | Larkin | Standard Agent |
| Erika | Cortes | Standard Agent |
| Sophia | Goins | Standard Supervisor |
| Carmen | Marza | Standard Agent |
| Sarah | Ross | Standard Supervisor |
| Melina | Beltran | Standard Agent |
| Christian | Sangalang | Standard Agent |
| Nathan | Perez | Standard Supervisor |
| Nikki | Miller | Standard Agent |
| Daniel | Orellana | Standard Agent |
| Hunter | Glass | Standard Agent |
| Christine | Le | Standard Supervisor |
| Matt | Douglas | Admin |
| Kaitlyn | Campuzano | Standard Supervisor |
| Stephany | Gutierrez | Standard Supervisor |
| Anthony | Base | Standard Supervisor |
| Selina | Taing | Standard Agent |
| Sabah | Ismail | Standard Agent |
| Saif | Ismail | Standard Agent |
| Josey | Harvey | Standard Agent |
| Daniel | Martinez | Admin |
| Brad | Lucaci | Standard Agent |
| Brian | Lucaci | Standard Supervisor |
| Ashley | Jones | Standard Agent |
| eric | Zoom Engineer | Admin |
| Eeyah | Tan | Admin |

| Row Labels | Count of Wrap-Up Duration |
| --- | --- |
| **:05** | **8189** |
| Sebastian Vasquez | 313 |
| yuliana mendoza | 290 |
| Fausto Beleno | 252 |
| Tainis Tapias | 234 |
| Karen O'Connell | 222 |
| Carmen Marza | 218 |
| Connor Huskisson | 218 |
| justin andra | 202 |
| Erica Kline | 201 |
| Cindy Vazquez | 195 |
| Hanya Zargaran | 192 |
| Brandon DeLaura | 188 |
| George Sanchez | 187 |
| Ali Mohamed | 172 |
| Kevin Ceballos | 172 |
| Nassir Diab | 168 |
| Daniel Orellana | 164 |
| Reham Zin | 158 |
| Salman Ismail | 142 |
| Christian Sangalang | 141 |
| andre alvarenga | 140 |
| Manny Alatorre | 140 |
| Stephanie Reynoso | 136 |
| Jas Sanchez | 133 |
| Jarod Vaughan | 131 |
| Brant Bishop | 128 |
| Salma Aranda | 127 |
| Mike Larkin | 125 |
| Yesica Sierra | 120 |
| Khalil Beshoy | 120 |
| Golam Khan | 119 |
| Rafael de la Torre | 117 |
| Josue Alvarez | 116 |
| James Andra | 115 |
| Karen Saldana-Lopez | 114 |
| Nickolas Mossa | 109 |
| Abe Flores | 100 |
| Sulaiman Khan | 95 |
| Jennifer Andra | 91 |
| Quynh Nguyen | 90 |
| Emely Acevedo | 87 |
| Mahmoud Bany-Mohammed | 84 |
| Tony Sanchez | 78 |

| | |
|---|---|
| Iman Nejad | 75 |
| Jess Pena | 73 |
| Sufyaan Lakhani | 71 |
| Max Zinchini | 71 |
| Samuel Pierce | 68 |
| Lester Perez | 68 |
| Amir nejad | 64 |
| Sabah Ismail | 64 |
| Lex Avina-Cardiel | 62 |
| Humza Shariff | 61 |
| Josey Harvey | 54 |
| Nicole Morris | 51 |
| David Del Toro | 49 |
| Saif Ismail | 47 |
| bonnie romero | 44 |
| Triana Camero | 41 |
| Daniela Serrano | 35 |
| Jasmin Amezcua | 33 |
| Griselda Reina | 32 |
| Jessenia Oseguera | 32 |
| Kian Narani | 32 |
| Sarah Ross | 30 |
| Ralph Breneville | 27 |
| Adriana Hernandez | 22 |
| Victoria Dang | 21 |
| Christopher Cole | 15 |
| Daisy Meneses | 11 |
| Ronald Apodaca | 9 |
| Anjeanette Chek | 9 |
| Abraham Sanchez | 4 |
| "bonnie romero,Carmen Marza" | 3 |
| "Karen O'Connell,Anthony Base" | 2 |
| "Karen O'Connell,Amir nejad" | 2 |
| "Sulaiman Khan,Erica Kline" | 2 |
| "Carmen Marza,Hanner Angulo" | 2 |
| "bonnie romero,Emely Acevedo" | 2 |
| "bonnie romero,Salma Aranda" | 2 |
| "bonnie romero,James Andra" | 2 |
| "bonnie romero,Victoria Dang" | 2 |
| "Nassir Diab,Mike Larkin" | 2 |
| "Stephanie Reynoso,yuliana mendoza" | 2 |
| "Nassir Diab,Connor Huskisson" | 2 |
| "Salman Ismail,Manny Alatorre" | 1 |
| "Brandon DeLaura,Connor Huskisson" | 1 |
| "Tainis Tapias,Sulaiman Khan" | 1 |
| "James Andra,Nikki Miller" | 1 |
| Nikki Miller | 1 |

| | |
|---|---|
| "James Andra,Reham Zin" | 1 |
| "Sulaiman Khan,Ali Mohamed" | 1 |
| "Jas Sanchez,George Sanchez" | 1 |
| "bonnie romero,Elio Riano" | 1 |
| "Jas Sanchez,Khalil Beshoy" | 1 |
| "Christian Sangalang,Tainis Tapias" | 1 |
| "Jasmin Amezcua,Nickolas Mossa" | 1 |
| "Hanya Zargaran,George Sanchez" | 1 |
| "Jennifer Andra,Brandon DeLaura" | 1 |
| "Samuel Pierce,Tony Sanchez" | 1 |
| "Jennifer Andra,yuliana mendoza" | 1 |
| "Sulaiman Khan,Sebastian Vasquez" | 1 |
| "Jess Pena,Abraham Sanchez" | 1 |
| "Victoria Dang,Sufyaan Lakhani" | 1 |
| "Jess Pena,Ali Mohamed" | 1 |
| "bonnie romero,Karen O'Connell" | 1 |
| "Jess Pena,Connor Huskisson" | 1 |
| "Brant Bishop,Josey Harvey" | 1 |
| "Jess Pena,Daniel Orellana" | 1 |
| "Connor Huskisson,Kimberly Torres" | 1 |
| "Jess Pena,Fausto Beleno" | 1 |
| "Erica Kline,Sebastian Vasquez" | 1 |
| "Jess Pena,Golam Khan" | 1 |
| "Salma Aranda,Manny Alatorre" | 1 |
| "Jess Pena,James Andra" | 1 |
| "Samuel Pierce,Emely Acevedo" | 1 |
| "Jess Pena,Kevin Marquez" | 1 |
| "Sebastian Vasquez,Victoria Dang,Jess Pena" | 1 |
| "Jessenia Oseguera,Kimberly Torres" | 1 |
| "Sulaiman Khan,Hanya Zargaran" | 1 |
| "Jessenia Oseguera,Melina Beltran" | 1 |
| "Tainis Tapias,Khalil Beshoy" | 1 |
| "Jessenia Oseguera,Sebastian Vasquez" | 1 |
| "Tony Sanchez,Sebastian Vasquez" | 1 |
| "Josey Harvey,Fausto Beleno" | 1 |
| "Andrea Albor,Fausto Beleno" | 1 |
| "Josey Harvey,Karen Saldana-Lopez" | 1 |
| "bonnie romero,Hanya Zargaran" | 1 |
| "Josey Harvey,Manny Alatorre" | 1 |
| "bonnie romero,Sebastian Vasquez" | 1 |
| "Josey Harvey,yuliana mendoza" | 1 |
| "Brandon DeLaura,Manny Alatorre" | 1 |
| "Josue Alvarez,Elio Riano" | 1 |
| "Carmen Marza,Hunter Glass" | 1 |
| "Josue Alvarez,Griselda Reina" | 1 |
| "Cindy Vazquez,Manny Alatorre" | 1 |
| "Josue Alvarez,Hunter Glass" | 1 |

| | |
|---|---|
| "Daniel Orellana,Salman Ismail" | 1 |
| "Josue Alvarez,Rafael de la Torre,yuliana mendoza" | 1 |
| "Erica Kline,Karen O'Connell" | 1 |
| "Josue Alvarez,Victoria Dang" | 1 |
| "George Sanchez,Jas Sanchez" | 1 |
| "justin andra,Ali Mohamed" | 1 |
| "Hanya Zargaran,Lex Avina-Cardiel" | 1 |
| "justin andra,Brandon DeLaura" | 1 |
| "Salma Aranda,Salman Ismail" | 1 |
| "justin andra,Fausto Beleno" | 1 |
| "Salman Ismail,Sebastian Vasquez" | 1 |
| "justin andra,George Sanchez" | 1 |
| "Samuel Pierce,Karen O'Connell" | 1 |
| "justin andra,Salma Aranda" | 1 |
| "Sebastian Vasquez,Karen O'Connell" | 1 |
| "Amir nejad,Kevin Marquez" | 1 |
| "Stephanie Reynoso,Kimberly Torres" | 1 |
| "Amir nejad,Melina Beltran" | 1 |
| "andre alvarenga,Melina Beltran" | 1 |
| "Karen O'Connell,Fausto Beleno" | 1 |
| "Sulaiman Khan,Jennifer Andra" | 1 |
| "Karen O'Connell,Hanya Zargaran" | 1 |
| "Sulaiman Khan,yuliana mendoza" | 1 |
| "Karen O'Connell,Hunter Glass" | 1 |
| "Tainis Tapias,Nassir Diab" | 1 |
| "Karen O'Connell,Hunter Glass,Kevin Marquez" | 1 |
| "Tony Sanchez,Elio Riano" | 1 |
| "Karen O'Connell,Jarod Vaughan" | 1 |
| "Victoria Dang,justin andra" | 1 |
| "Karen O'Connell,Melina Beltran" | 1 |
| "yuliana mendoza,Quynh Nguyen" | 1 |
| "Karen O'Connell,Tainis Tapias" | 1 |
| "Abe Flores,Sebastian Vasquez" | 1 |
| "Karen Saldana-Lopez,Abe Flores" | 1 |
| "bonnie romero,Erica Kline" | 1 |
| "Karen Saldana-Lopez,Ali Mohamed" | 1 |
| "Ali Mohamed,Humza Shariff" | 1 |
| "Karen Saldana-Lopez,Connor Huskisson" | 1 |
| "bonnie romero,Quynh Nguyen" | 1 |
| "Karen Saldana-Lopez,Daisy Meneses" | 1 |
| "Ali Mohamed,Quynh Nguyen,Humza Shariff" | 1 |
| "Karen Saldana-Lopez,Jess Pena" | 1 |
| "Brandon DeLaura,Hunter Glass" | 1 |
| "Karen Saldana-Lopez,Reham Zin" | 1 |
| "Brandon DeLaura,yuliana mendoza" | 1 |
| "Karen Saldana-Lopez,Sufyaan Lakhani" | 1 |
| "Carmen Marza,Abraham Sanchez" | 1 |

| | |
|---|---|
| "Kevin Ceballos,Hanya Zargaran" | 1 |
| "Carmen Marza,Kimberly Torres" | 1 |
| "Kevin Ceballos,Max Zinchini" | 1 |
| "Cindy Vazquez,George Sanchez" | 1 |
| "Kevin Ceballos,Mike Larkin" | 1 |
| "Connor Huskisson,andre alvarenga" | 1 |
| "Kevin Ceballos,Quynh Nguyen" | 1 |
| "Connor Huskisson,Tony Sanchez" | 1 |
| "Kevin Ceballos,Sulaiman Khan" | 1 |
| "Emely Acevedo,Quynh Nguyen" | 1 |
| "Khalil Beshoy,Kimberly Torres" | 1 |
| "Erica Kline,Jarod Vaughan" | 1 |
| "Kian Narani,Kevin Ceballos" | 1 |
| "Erica Kline,Kimberly Torres,Karen O'Connell" | 1 |
| "Lester Perez,Karen O'Connell" | 1 |
| "Fausto Beleno,Jennifer Andra" | 1 |
| "Lex Avina-Cardiel,Ali Mohamed" | 1 |
| "Golam Khan,Lester Perez" | 1 |
| "Lex Avina-Cardiel,Humza Shariff" | 1 |
| "Hanya Zargaran,Jarod Vaughan" | 1 |
| "Lex Avina-Cardiel,Jennifer Andra" | 1 |
| "James Andra,Kevin Ceballos" | 1 |
| "Lex Avina-Cardiel,Josue Alvarez" | 1 |
| "Salma Aranda,Nassir Diab" | 1 |
| "Lex Avina-Cardiel,Salma Aranda" | 1 |
| "Salma Aranda,Tainis Tapias" | 1 |
| "Lex Avina-Cardiel,Stephanie Reynoso" | 1 |
| "Salman Ismail,Sarika Mande" | 1 |
| "Lex Avina-Cardiel,Victoria Dang" | 1 |
| "Samuel Pierce,andre alvarenga" | 1 |
| "Mahmoud Bany-Mohammed,Carmen Marza" | 1 |
| "Samuel Pierce,James Andra" | 1 |
| "Mahmoud Bany-Mohammed,Elio Riano" | 1 |
| "Samuel Pierce,Khalil Beshoy" | 1 |
| "Mahmoud Bany-Mohammed,Jas Sanchez" | 1 |
| "Sebastian Vasquez,Jess Pena" | 1 |
| "Mahmoud Bany-Mohammed,Rafael de la Torre" | 1 |
| "Sebastian Vasquez,Stephanie Reynoso" | 1 |
| "Mahmoud Bany-Mohammed,Tony Sanchez" | 1 |
| "Stephanie Reynoso,Brandon DeLaura" | 1 |
| "Manny Alatorre,Abe Flores" | 1 |
| "andre alvarenga,Christian Sangalang" | 1 |
| "Manny Alatorre,Hunter Glass" | 1 |
| "Sulaiman Khan,bonnie romero,James Andra" | 1 |
| "Manny Alatorre,Tainis Tapias" | 1 |
| "Sulaiman Khan,Golam Khan" | 1 |
| "Mike Larkin,Connor Huskisson" | 1 |

| | |
|---|---|
| "Sulaiman Khan,Jarod Vaughan" | 1 |
| "Mike Larkin,justin andra" | 1 |
| "Sulaiman Khan,Salma Aranda" | 1 |
| "Mike Larkin,Kian Narani" | 1 |
| "Sulaiman Khan,Tainis Tapias" | 1 |
| "Mike Larkin,Stephanie Reynoso" | 1 |
| "Tainis Tapias,Daniel Orellana" | 1 |
| "Mike Larkin,Tony Sanchez" | 1 |
| "Tainis Tapias,Melina Beltran" | 1 |
| "Nassir Diab,Brandon DeLaura" | 1 |
| "Tainis Tapias,Reham Zin" | 1 |
| "Nassir Diab,Brant Bishop" | 1 |
| "Tony Sanchez,Brandon DeLaura" | 1 |
| "Abe Flores,Sarah Ross" | 1 |
| "Tony Sanchez,Mike Larkin" | 1 |
| "Nassir Diab,Iman Nejad" | 1 |
| "Victoria Dang,George Sanchez" | 1 |
| "Nassir Diab,justin andra" | 1 |
| "Victoria Dang,Samuel Pierce" | 1 |
| "andre alvarenga,Abraham Sanchez" | 1 |
| "Yesica Sierra,Emely Acevedo" | 1 |
| "Nassir Diab,Salman Ismail" | 1 |
| "yuliana mendoza,Stephanie Reynoso" | 1 |
| "Nassir Diab,Sebastian Vasquez" | 1 |
| "bonnie romero,andre alvarenga,Yesica Sierra" | 1 |
| "Nassir Diab,Tainis Tapias" | 1 |
| "bonnie romero,Daniela Serrano" | 1 |
| "Nickolas Mossa,Hunter Glass" | 1 |
| "Ali Mohamed,Abe Flores" | 1 |
| "Nickolas Mossa,Sabah Ismail" | 1 |
| "bonnie romero,Hanner Angulo" | 1 |
| "Nickolas Mossa,yuliana mendoza" | 1 |
| "bonnie romero,Iman Nejad" | 1 |
| "Nicole Morris,Carmen Marza" | 1 |
| "bonnie romero,justin andra" | 1 |
| "Nicole Morris,Christian Sangalang" | 1 |
| "bonnie romero,Melina Beltran" | 1 |
| "Nicole Morris,Fausto Beleno" | 1 |
| "Ali Mohamed,Kimberly Torres" | 1 |
| "Nicole Morris,George Sanchez,Jennifer Andra" | 1 |
| "bonnie romero,Tainis Tapias" | 1 |
| "Nicole Morris,justin andra" | 1 |
| "bonnie romero,Yesica Sierra" | 1 |
| "Nicole Morris,Nickolas Mossa" | 1 |
| "Brandon DeLaura,Elio Riano" | 1 |
| "Nicole Morris,yuliana mendoza" | 1 |
| "Brandon DeLaura,Kimberly Torres" | 1 |

| | |
|---|---|
| "Quynh Nguyen,Jennifer Andra" | 1 |
| "Brandon DeLaura,Melina Beltran" | 1 |
| "Quynh Nguyen,Mahmoud Bany-Mohammed" | 1 |
| "Brant Bishop,Ivis Parada" | 1 |
| "Rafael de la Torre,Mike Larkin" | 1 |
| "Brant Bishop,Nicole Morris" | 1 |
| "Rafael de la Torre,Reham Zin" | 1 |
| "Ali Mohamed,Salman Ismail" | 1 |
| "Rafael de la Torre,Samuel Pierce" | 1 |
| "Carmen Marza,Ivis Parada" | 1 |
| "Ralph Breneville,andre alvarenga" | 1 |
| "Christian Sangalang,Emely Acevedo" | 1 |
| "Ralph Breneville,Isa Avina-Cardiel" | 1 |
| "Cindy Vazquez,Carmen Marza" | 1 |
| "Ralph Breneville,Lex Avina-Cardiel" | 1 |
| "Cindy Vazquez,justin andra" | 1 |
| "Ralph Breneville,Nicole Morris" | 1 |
| "Cindy Vazquez,Reham Zin" | 1 |
| "Ralph Breneville,Samuel Pierce" | 1 |
| "Connor Huskisson,Kian Narani" | 1 |
| "Ralph Breneville,Vincent Berube" | 1 |
| "Connor Huskisson,Nassir Diab" | 1 |
| "Reham Zin,James Andra" | 1 |
| "Daniel Orellana,Jarod Vaughan" | 1 |
| "Reham Zin,Max Zinchini" | 1 |
| "Daniela Serrano,Triana Camero" | 1 |
| "Reham Zin,Quynh Nguyen" | 1 |
| "Erica Kline,Daniel Orellana" | 1 |
| "Reham Zin,Sebastian Vasquez" | 1 |
| "Erica Kline,Hanya Zargaran" | 1 |
| "Reham Zin,Stephanie Reynoso" | 1 |
| "Erica Kline,Jess Pena" | 1 |
| "Sabah Ismail,Golam Khan" | 1 |
| "Erica Kline,Kevin Ceballos" | 1 |
| "Salma Aranda,Ali Mohamed" | 1 |
| "Erica Kline,Quynh Nguyen" | 1 |
| "Salma Aranda,Brandon DeLaura" | 1 |
| "Erica Kline,Sufyaan Lakhani" | 1 |
| "Salma Aranda,Daniel Orellana" | 1 |
| "Fausto Beleno,Tony Sanchez" | 1 |
| "Salma Aranda,Erica Kline" | 1 |
| "George Sanchez,Sabah Ismail" | 1 |
| "Salma Aranda,Griselda Reina" | 1 |
| "Hanya Zargaran,Ali Mohamed" | 1 |
| "Salma Aranda,Jas Sanchez" | 1 |
| "Hanya Zargaran,Isa Avina-Cardiel" | 1 |
| "Salma Aranda,Josue Alvarez" | 1 |

| | |
|---|---|
| "Hanya Zargaran,Khalil Beshoy" | 1 |
| "Salma Aranda,Karen O'Connell" | 1 |
| "Iman Nejad,Jarod Vaughan" | 1 |
| "Salma Aranda,Kevin Ceballos" | 1 |
| "Salma Aranda,Khalil Beshoy" | 1 |
| **Grand Total** | **8189** |

| Row Labels | Count of Engagement ID |
|---|---|
| "Abe Flores,Connor Huskisson" | 1 |
| "Abe Flores,Kimberly Torres" | 2 |
| "Abe Flores,Sarah Ross" | 1 |
| "Abe Flores,Sebastian Vasquez" | 2 |
| "Abe Flores,Sophia Goins" | 1 |
| "Abe Flores,Tainis Tapias" | 1 |
| "Abe Flores,Valerie L" | 1 |
| "Abraham Sanchez,David Brown" | 1 |
| "Abraham Sanchez,Elio Riano" | 3 |
| "Abraham Sanchez,Elio Riano,Kevin Marquez" | 1 |
| "Abraham Sanchez,Hunter Glass,Anthony Base" | 1 |
| "Abraham Sanchez,Isa Avina-Cardiel" | 2 |
| "Abraham Sanchez,Kevin Marquez" | 2 |
| "Abraham Sanchez,Kimberly Torres" | 1 |
| "Abraham Sanchez,Melina Beltran" | 1 |
| "Adriana Hernandez,Kimberly Torres" | 1 |
| "Ali Mohamed,Abe Flores" | 1 |
| "Ali Mohamed,Abraham Sanchez" | 2 |
| "Ali Mohamed,Anthony Base" | 1 |
| "Ali Mohamed,Daisy Meneses" | 1 |
| "Ali Mohamed,Daisy Meneses,Nikki Miller" | 1 |
| "Ali Mohamed,Elio Riano" | 5 |
| "Ali Mohamed,Fausto Beleno" | 1 |
| "Ali Mohamed,Humza Shariff" | 1 |
| "Ali Mohamed,Hunter Glass" | 3 |
| "Ali Mohamed,Isa Avina-Cardiel" | 2 |
| "Ali Mohamed,Ivis Parada" | 1 |
| "Ali Mohamed,Kevin Marquez" | 5 |
| "Ali Mohamed,Kimberly Torres" | 1 |
| "Ali Mohamed,Lex Avina-Cardiel" | 1 |
| "Ali Mohamed,Nikki Miller" | 3 |
| "Ali Mohamed,Phoenix Paralegal" | 1 |
| "Ali Mohamed,Quynh Nguyen,Humza Shariff" | 1 |
| "Ali Mohamed,Salman Ismail" | 1 |
| "Ali Mohamed,Sarika Mande" | 1 |
| "Ali Mohamed,Valerie L" | 3 |
| "Amir nejad,Abraham Sanchez" | 4 |
| "Amir nejad,Anthony Base" | 1 |
| "Amir nejad,David Del Toro" | 1 |
| "Amir nejad,Elio Riano" | 8 |
| "Amir nejad,Fausto Beleno,Griselda Reina" | 1 |
| "Amir nejad,Hunter Glass" | 3 |
| "Amir nejad,Isa Avina-Cardiel" | 2 |
| "Amir nejad,Ivis Parada" | 1 |

| | |
|---|---|
| "Amir nejad,Jennifer Andra" | 1 |
| "Amir nejad,Jessenia Oseguera" | 1 |
| "Amir nejad,Kevin Marquez" | 5 |
| "Amir nejad,Melina Beltran" | 4 |
| "Amir nejad,Nikki Miller" | 3 |
| "Amir nejad,Tainis Tapias" | 1 |
| "Amir nejad,Victoria Dang" | 1 |
| "andre alvarenga,Abraham Sanchez" | 1 |
| "andre alvarenga,Christian Sangalang" | 1 |
| "andre alvarenga,Elio Riano" | 3 |
| "andre alvarenga,Elio Riano,Isa Avina-Cardiel" | 1 |
| "andre alvarenga,Hunter Glass" | 2 |
| "andre alvarenga,Isa Avina-Cardiel" | 4 |
| "andre alvarenga,Jessenia Oseguera" | 1 |
| "andre alvarenga,Kevin Marquez" | 2 |
| "andre alvarenga,Melina Beltran" | 3 |
| "andre alvarenga,Sarika Mande" | 1 |
| "andre alvarenga,Valerie L" | 2 |
| "andre alvarenga,Yesica Sierra,Abraham Sanchez" | 1 |
| "Andrea Albor,Fausto Beleno" | 1 |
| "Andrea Albor,Hanner Angulo" | 1 |
| "Andrea Albor,Isa Avina-Cardiel" | 1 |
| "Andrea Albor,Kevin Marquez" | 1 |
| "Anthony Base,Elio Riano" | 1 |
| "Anthony Base,Hunter Glass" | 1 |
| "Anthony Base,Nikki Miller" | 1 |
| "bonnie romero,Abraham Sanchez" | 2 |
| "bonnie romero,andre alvarenga,Yesica Sierra" | 1 |
| "bonnie romero,Carmen Marza" | 3 |
| "bonnie romero,Daniela Serrano" | 1 |
| "bonnie romero,Elio Riano" | 4 |
| "bonnie romero,Elio Riano,Isa Avina-Cardiel" | 1 |
| "bonnie romero,Elio Riano,Nikki Miller" | 1 |
| "bonnie romero,Emely Acevedo" | 2 |
| "bonnie romero,Erica Kline" | 1 |
| "bonnie romero,George Sanchez" | 1 |
| "bonnie romero,Hanner Angulo" | 1 |
| "bonnie romero,Hanya Zargaran" | 1 |
| "bonnie romero,Hunter Glass" | 4 |
| "bonnie romero,Hunter Glass,Nikki Miller" | 1 |
| "bonnie romero,Iman Nejad" | 2 |
| "bonnie romero,James Andra" | 2 |
| "bonnie romero,Jess Pena" | 1 |
| "bonnie romero,Josey Harvey" | 1 |
| "bonnie romero,justin andra" | 1 |
| "bonnie romero,Karen O'Connell" | 1 |
| "bonnie romero,Kevin Marquez" | 1 |

| | |
|---|---|
| "bonnie romero,Lex Avina-Cardiel" | 1 |
| "bonnie romero,Melina Beltran" | 1 |
| "bonnie romero,Nikki Miller" | 6 |
| "bonnie romero,Quynh Nguyen" | 1 |
| "bonnie romero,Saif Ismail" | 2 |
| "bonnie romero,Salma Aranda" | 2 |
| "bonnie romero,Sebastian Vasquez" | 1 |
| "bonnie romero,Tainis Tapias" | 1 |
| "bonnie romero,Valerie L" | 3 |
| "bonnie romero,Victoria Dang" | 3 |
| "bonnie romero,Vincent Berube" | 2 |
| "bonnie romero,Yesica Sierra" | 1 |
| "Brandon DeLaura,Abraham Sanchez" | 1 |
| "Brandon DeLaura,Anthony Base" | 1 |
| "Brandon DeLaura,Connor Huskisson" | 1 |
| "Brandon DeLaura,Elio Riano" | 2 |
| "Brandon DeLaura,Hunter Glass" | 5 |
| "Brandon DeLaura,Jasmin Amezcua" | 1 |
| "Brandon DeLaura,Josue Alvarez,Anthony Base" | 1 |
| "Brandon DeLaura,Kevin Marquez" | 3 |
| "Brandon DeLaura,Kimberly Torres" | 1 |
| "Brandon DeLaura,Manny Alatorre" | 1 |
| "Brandon DeLaura,Melina Beltran" | 2 |
| "Brandon DeLaura,Nikki Miller" | 1 |
| "Brandon DeLaura,Valerie L" | 1 |
| "Brandon DeLaura,Yesica Sierra" | 1 |
| "Brandon DeLaura,yuliana mendoza" | 1 |
| "Brant Bishop,Fausto Beleno" | 1 |
| "Brant Bishop,Ivis Parada" | 1 |
| "Brant Bishop,Josey Harvey" | 1 |
| "Brant Bishop,Nicole Morris" | 1 |
| "Brant Bishop,Sabah Ismail" | 1 |
| "Brant Bishop,Salman Ismail" | 1 |
| "Carmen Marza,Abraham Sanchez" | 1 |
| "Carmen Marza,Anthony Base" | 1 |
| "Carmen Marza,David Del Toro" | 1 |
| "Carmen Marza,Elio Riano" | 3 |
| "Carmen Marza,Emely Acevedo" | 2 |
| "Carmen Marza,Fausto Beleno" | 1 |
| "Carmen Marza,Hanner Angulo" | 4 |
| "Carmen Marza,Hunter Glass" | 5 |
| "Carmen Marza,Ivis Parada" | 1 |
| "Carmen Marza,Kevin Marquez" | 1 |
| "Carmen Marza,Kimberly Torres" | 3 |
| "Carmen Marza,Kimberly Torres,Melina Beltran" | 1 |
| "Carmen Marza,Nikki Miller" | 2 |
| "Carmen Marza,Sarika Mande" | 1 |

| | |
|---|---|
| "Carmen Marza,Sebastian Vasquez,Tainis Tapias" | 1 |
| "Carmen Marza,Tainis Tapias" | 1 |
| "Carmen Marza,Victoria Dang" | 1 |
| "Carmen Marza,Vincent Berube" | 1 |
| "Carmen Marza,Yesica Sierra" | 2 |
| "Carmen Marza,yuliana mendoza" | 1 |
| "Christian Sangalang,Abraham Sanchez" | 1 |
| "Christian Sangalang,Emely Acevedo" | 1 |
| "Christian Sangalang,Fausto Beleno,Isa Avina-Cardiel" | 1 |
| "Christian Sangalang,Hunter Glass" | 2 |
| "Christian Sangalang,Isa Avina-Cardiel" | 2 |
| "Christian Sangalang,Ivis Parada" | 1 |
| "Christian Sangalang,Kevin Marquez" | 2 |
| "Christian Sangalang,Kimberly Torres" | 3 |
| "Christian Sangalang,Nikki Miller" | 1 |
| "Christian Sangalang,Tainis Tapias" | 1 |
| "Christian Sangalang,Vincent Berube,Isa Avina-Cardiel" | 1 |
| "Christian Sangalang,Yesica Sierra" | 1 |
| "Christian Sangalang,yuliana mendoza" | 1 |
| "Cindy Vazquez,Carmen Marza" | 1 |
| "Cindy Vazquez,George Sanchez" | 1 |
| "Cindy Vazquez,justin andra" | 1 |
| "Cindy Vazquez,Manny Alatorre" | 1 |
| "Cindy Vazquez,Melina Beltran" | 1 |
| "Cindy Vazquez,Reham Zin" | 1 |
| "Cindy Vazquez,Sufyaan Lakhani" | 1 |
| "Connor Huskisson,andre alvarenga" | 1 |
| "Connor Huskisson,bonnie romero" | 1 |
| "Connor Huskisson,Ivis Parada" | 1 |
| "Connor Huskisson,Kian Narani" | 1 |
| "Connor Huskisson,Kimberly Torres" | 1 |
| "Connor Huskisson,Kimberly Torres,Ivis Parada" | 1 |
| "Connor Huskisson,Melina Beltran" | 2 |
| "Connor Huskisson,Nassir Diab" | 1 |
| "Connor Huskisson,Tony Sanchez" | 1 |
| "Daisy Meneses,Abraham Sanchez" | 2 |
| "Daisy Meneses,Elio Riano" | 3 |
| "Daisy Meneses,Hunter Glass" | 1 |
| "Daisy Meneses,Isa Avina-Cardiel" | 2 |
| "Daisy Meneses,Kevin Marquez" | 2 |
| "Daisy Meneses,Kimberly Torres" | 1 |
| "Daisy Meneses,Phoenix Paralegal" | 1 |
| "Daisy Meneses,Vincent Berube,Kevin Marquez" | 1 |
| "Daniel Orellana,Jarod Vaughan" | 1 |
| "Daniel Orellana,Kimberly Torres" | 1 |
| "Daniel Orellana,Kimberly Torres,Melina Beltran" | 1 |
| "Daniel Orellana,Phoenix Paralegal" | 1 |

| | |
|---|---|
| "Daniel Orellana,Salman Ismail" | 1 |
| "Daniela Serrano,Abraham Sanchez" | 2 |
| "Daniela Serrano,Hunter Glass" | 1 |
| "Daniela Serrano,Isa Avina-Cardiel" | 2 |
| "Daniela Serrano,Triana Camero" | 1 |
| "Daniela Serrano,Victoria Dang" | 1 |
| "Daniela Serrano,Vincent Berube" | 1 |
| "David Del Toro,Kimberly Torres" | 1 |
| "Elio Riano,Kevin Marquez" | 1 |
| "Emely Acevedo,Quynh Nguyen" | 1 |
| "Erica Kline,Brandon DeLaura,Anthony Base" | 1 |
| "Erica Kline,Daniel Orellana" | 1 |
| "Erica Kline,Fausto Beleno" | 1 |
| "Erica Kline,Hanya Zargaran" | 1 |
| "Erica Kline,Jarod Vaughan" | 1 |
| "Erica Kline,Jess Pena" | 1 |
| "Erica Kline,Karen O'Connell" | 1 |
| "Erica Kline,Kevin Ceballos" | 1 |
| "Erica Kline,Kevin Ceballos,Rafael de la Torre" | 1 |
| "Erica Kline,Kimberly Torres" | 2 |
| "Erica Kline,Kimberly Torres,Karen O'Connell" | 1 |
| "Erica Kline,Legal Phoenix" | 1 |
| "Erica Kline,Manny Alatorre" | 2 |
| "Erica Kline,Melina Beltran" | 1 |
| "Erica Kline,Nicole Morris" | 1 |
| "Erica Kline,Quynh Nguyen" | 1 |
| "Erica Kline,Rafael de la Torre" | 1 |
| "Erica Kline,Sebastian Vasquez" | 1 |
| "Erica Kline,Sufyaan Lakhani" | 2 |
| "Fausto Beleno,Jennifer Andra" | 1 |
| "Fausto Beleno,Tony Sanchez" | 1 |
| "George Sanchez,Anthony Base" | 1 |
| "George Sanchez,Ivis Parada" | 1 |
| "George Sanchez,Jas Sanchez" | 1 |
| "George Sanchez,Kian Narani" | 1 |
| "George Sanchez,Kian Narani,Elio Riano" | 1 |
| "George Sanchez,Sabah Ismail" | 1 |
| "George Sanchez,Tainis Tapias" | 1 |
| "George Sanchez,yuliana mendoza" | 1 |
| "Golam Khan,Lester Perez" | 2 |
| "Griselda Reina,Manny Alatorre" | 1 |
| "Hanner Angulo,Isa Avina-Cardiel" | 1 |
| "Hanner Angulo,Yesica Sierra" | 3 |
| "Hanya Zargaran,Abraham Sanchez" | 3 |
| "Hanya Zargaran,Ali Mohamed" | 1 |
| "Hanya Zargaran,George Sanchez" | 1 |
| "Hanya Zargaran,Hunter Glass" | 2 |

| | |
|---|---|
| "Hanya Zargaran,Hunter Glass,Elio Riano" | 1 |
| "Hanya Zargaran,Isa Avina-Cardiel" | 3 |
| "Hanya Zargaran,Jarod Vaughan" | 1 |
| "Hanya Zargaran,Kevin Marquez" | 2 |
| "Hanya Zargaran,Khalil Beshoy" | 1 |
| "Hanya Zargaran,Lex Avina-Cardiel" | 1 |
| "Hanya Zargaran,Nikki Miller" | 4 |
| "Hanya Zargaran,Rafael de la Torre" | 1 |
| "Hanya Zargaran,Sarika Mande" | 2 |
| "Hanya Zargaran,Sebastian Vasquez,Kimberly Torres" | 1 |
| "Hanya Zargaran,Sufyaan Lakhani" | 1 |
| "Hanya Zargaran,Valerie L" | 2 |
| "Hanya Zargaran,Victoria Dang" | 1 |
| "Hanya Zargaran,Vincent Berube" | 1 |
| "Hanya Zargaran,Yesica Sierra,Elio Riano" | 1 |
| "Hanya Zargaran,yuliana mendoza" | 1 |
| "Humza Shariff,Hunter Glass" | 1 |
| "Humza Shariff,Isa Avina-Cardiel" | 2 |
| "Humza Shariff,Kevin Marquez" | 2 |
| "Humza Shariff,Sarika Mande" | 2 |
| "Hunter Glass,Anthony Base" | 1 |
| "Hunter Glass,Elio Riano" | 1 |
| "Hunter Glass,Isa Avina-Cardiel" | 3 |
| "Hunter Glass,Kevin Marquez" | 2 |
| "Hunter Glass,Nikki Miller" | 2 |
| "Hunter Glass,Sophia Goins" | 1 |
| "Hunter Glass,Valerie L" | 1 |
| "Iman Nejad,Jarod Vaughan" | 1 |
| "Iman Nejad,Melina Beltran" | 1 |
| "Isa Avina-Cardiel,Elio Riano" | 1 |
| "Isa Avina-Cardiel,Valerie L" | 1 |
| "Ivis Parada,Sophia Goins" | 1 |
| "James Andra,Abraham Sanchez,Hunter Glass" | 1 |
| "James Andra,Elio Riano" | 1 |
| "James Andra,George Sanchez" | 1 |
| "James Andra,Hunter Glass" | 2 |
| "James Andra,Kevin Ceballos" | 1 |
| "James Andra,Kevin Marquez" | 1 |
| "James Andra,Kimberly Torres" | 1 |
| "James Andra,Nikki Miller" | 1 |
| "James Andra,Reham Zin" | 1 |
| "James Andra,Sarika Mande" | 1 |
| "James Andra,Sophia Goins" | 1 |
| "James Andra,Valerie L" | 1 |
| "Jarod Vaughan,Abraham Sanchez" | 2 |
| "Jarod Vaughan,Anthony Base" | 2 |
| "Jarod Vaughan,David Brown" | 1 |

| | |
|---|---|
| "Jarod Vaughan,Isa Avina-Cardiel" | 1 |
| "Jarod Vaughan,Isa Avina-Cardiel,Elio Riano,Valerie L" | 1 |
| "Jarod Vaughan,Kevin Marquez" | 2 |
| "Jarod Vaughan,Nikki Miller" | 3 |
| "Jarod Vaughan,Sebastian Vasquez" | 2 |
| "Jarod Vaughan,Valerie L" | 2 |
| "Jarod Vaughan,Victoria Dang" | 2 |
| "Jarod Vaughan,Vincent Berube" | 1 |
| "Jas Sanchez,Brandon DeLaura" | 1 |
| "Jas Sanchez,Erica Kline,Melina Beltran" | 1 |
| "Jas Sanchez,Fausto Beleno" | 1 |
| "Jas Sanchez,George Sanchez" | 1 |
| "Jas Sanchez,Ivis Parada" | 1 |
| "Jas Sanchez,Khalil Beshoy" | 1 |
| "Jas Sanchez,Kimberly Torres" | 2 |
| "Jas Sanchez,Melina Beltran" | 3 |
| "Jasmin Amezcua,Elio Riano" | 2 |
| "Jasmin Amezcua,Hunter Glass" | 2 |
| "Jasmin Amezcua,Kevin Marquez" | 2 |
| "Jasmin Amezcua,Kimberly Torres" | 1 |
| "Jasmin Amezcua,Nickolas Mossa" | 1 |
| "Jasmin Amezcua,Nikki Miller" | 1 |
| "Jasmin Amezcua,Vincent Berube" | 1 |
| "Jason Cast,Valerie L" | 1 |
| "Jennifer Andra,Brandon DeLaura" | 1 |
| "Jennifer Andra,Cindy Vazquez" | 1 |
| "Jennifer Andra,Melina Beltran" | 1 |
| "Jennifer Andra,yuliana mendoza" | 1 |
| "Jess Pena,Abraham Sanchez" | 1 |
| "Jess Pena,Ali Mohamed" | 1 |
| "Jess Pena,Anthony Base" | 2 |
| "Jess Pena,bonnie romero" | 1 |
| "Jess Pena,Connor Huskisson" | 1 |
| "Jess Pena,Daniel Orellana" | 1 |
| "Jess Pena,Elio Riano,Kevin Marquez,Anthony Base" | 1 |
| "Jess Pena,Fausto Beleno" | 1 |
| "Jess Pena,Golam Khan" | 1 |
| "Jess Pena,Hunter Glass" | 3 |
| "Jess Pena,Hunter Glass,Elio Riano" | 1 |
| "Jess Pena,Isa Avina-Cardiel" | 3 |
| "Jess Pena,James Andra" | 1 |
| "Jess Pena,Kevin Marquez" | 2 |
| "Jess Pena,Kevin Marquez,Elio Riano" | 1 |
| "Jess Pena,Kian Narani" | 1 |
| "Jess Pena,Kimberly Torres" | 1 |
| "Jess Pena,Nikki Miller" | 2 |
| "Jess Pena,Sarika Mande" | 2 |

| | |
|---|---|
| "Jess Pena,Valerie L" | 3 |
| "Jess Pena,Victoria Dang" | 1 |
| "Jessenia Oseguera,Abraham Sanchez" | 4 |
| "Jessenia Oseguera,Elio Riano" | 3 |
| "Jessenia Oseguera,Hunter Glass" | 1 |
| "Jessenia Oseguera,Isa Avina-Cardiel" | 7 |
| "Jessenia Oseguera,Kevin Marquez" | 4 |
| "Jessenia Oseguera,Kevin Marquez,Isa Avina-Cardiel" | 1 |
| "Jessenia Oseguera,Kimberly Torres" | 1 |
| "Jessenia Oseguera,Lex Avina-Cardiel" | 1 |
| "Jessenia Oseguera,Melina Beltran" | 1 |
| "Jessenia Oseguera,Sarika Mande" | 1 |
| "Jessenia Oseguera,Sebastian Vasquez" | 1 |
| "Jessenia Oseguera,Tainis Tapias" | 1 |
| "Jessenia Oseguera,Valerie L" | 2 |
| "Jessenia Oseguera,Yesica Sierra" | 1 |
| "Jessenia Oseguera,Yesica Sierra,Hunter Glass,Elio Riano" | 1 |
| "Jessenia Oseguera,yuliana mendoza" | 1 |
| "Josey Harvey,Abraham Sanchez,Elio Riano,Isa Avina-Cardiel" | 1 |
| "Josey Harvey,Elio Riano" | 8 |
| "Josey Harvey,Fausto Beleno" | 1 |
| "Josey Harvey,Hunter Glass" | 1 |
| "Josey Harvey,Isa Avina-Cardiel" | 6 |
| "Josey Harvey,Karen Saldana-Lopez" | 1 |
| "Josey Harvey,Kevin Marquez,Abraham Sanchez" | 1 |
| "Josey Harvey,Khalil Beshoy" | 1 |
| "Josey Harvey,Manny Alatorre" | 1 |
| "Josey Harvey,Melina Beltran" | 1 |
| "Josey Harvey,Nikki Miller" | 3 |
| "Josey Harvey,Phoenix Paralegal" | 1 |
| "Josey Harvey,Sarika Mande" | 1 |
| "Josey Harvey,Sophia Goins" | 1 |
| "Josey Harvey,Valerie L" | 3 |
| "Josey Harvey,Victoria Dang" | 1 |
| "Josey Harvey,yuliana mendoza" | 1 |
| "Josue Alvarez,Abraham Sanchez" | 1 |
| "Josue Alvarez,David Brown" | 1 |
| "Josue Alvarez,Elio Riano" | 5 |
| "Josue Alvarez,Griselda Reina" | 1 |
| "Josue Alvarez,Hunter Glass" | 1 |
| "Josue Alvarez,Isa Avina-Cardiel" | 2 |
| "Josue Alvarez,Kevin Marquez" | 1 |
| "Josue Alvarez,Melina Beltran" | 1 |
| "Josue Alvarez,Nickolas Mossa" | 1 |
| "Josue Alvarez,Nikki Miller" | 1 |
| "Josue Alvarez,Rafael de la Torre,yuliana mendoza" | 1 |
| "Josue Alvarez,Valerie L" | 3 |

| | |
|---|---|
| "Josue Alvarez,Victoria Dang" | 1 |
| "justin andra,Ali Mohamed" | 1 |
| "justin andra,Brandon DeLaura" | 1 |
| "justin andra,Fausto Beleno" | 1 |
| "justin andra,George Sanchez" | 1 |
| "justin andra,Ivis Parada" | 1 |
| "justin andra,Kimberly Torres" | 1 |
| "justin andra,Phoenix Paralegal" | 2 |
| "justin andra,Salma Aranda" | 1 |
| "Karen O'Connell,Abraham Sanchez" | 4 |
| "Karen O'Connell,Amir nejad" | 2 |
| "Karen O'Connell,Anthony Base" | 5 |
| "Karen O'Connell,David Brown" | 1 |
| "Karen O'Connell,Elio Riano" | 2 |
| "Karen O'Connell,Erica Kline,Melina Beltran" | 1 |
| "Karen O'Connell,Fausto Beleno" | 2 |
| "Karen O'Connell,Hanya Zargaran" | 1 |
| "Karen O'Connell,Hunter Glass" | 4 |
| "Karen O'Connell,Hunter Glass,Kevin Marquez" | 1 |
| "Karen O'Connell,Isa Avina-Cardiel" | 1 |
| "Karen O'Connell,Ivis Parada,Melina Beltran" | 1 |
| "Karen O'Connell,Jarod Vaughan" | 1 |
| "Karen O'Connell,Kimberly Torres" | 1 |
| "Karen O'Connell,Kimberly Torres,Melina Beltran" | 1 |
| "Karen O'Connell,Melina Beltran" | 2 |
| "Karen O'Connell,Nikki Miller" | 1 |
| "Karen O'Connell,Rafael de la Torre" | 1 |
| "Karen O'Connell,Sarika Mande" | 1 |
| "Karen O'Connell,Stephanie Reynoso" | 1 |
| "Karen O'Connell,Tainis Tapias" | 1 |
| "Karen O'Connell,Valerie L" | 3 |
| "Karen O'Connell,Victoria Dang" | 2 |
| "Karen O'Connell,Yesica Sierra" | 1 |
| "Karen O'Connell,yuliana mendoza" | 3 |
| "Karen Saldana-Lopez,Abe Flores" | 1 |
| "Karen Saldana-Lopez,Abraham Sanchez" | 2 |
| "Karen Saldana-Lopez,Ali Mohamed" | 1 |
| "Karen Saldana-Lopez,Anthony Base" | 1 |
| "Karen Saldana-Lopez,Connor Huskisson" | 1 |
| "Karen Saldana-Lopez,Daisy Meneses" | 2 |
| "Karen Saldana-Lopez,Hunter Glass" | 2 |
| "Karen Saldana-Lopez,Isa Avina-Cardiel" | 1 |
| "Karen Saldana-Lopez,Ivis Parada" | 1 |
| "Karen Saldana-Lopez,Jess Pena" | 1 |
| "Karen Saldana-Lopez,Kevin Marquez" | 2 |
| "Karen Saldana-Lopez,Reham Zin" | 1 |
| "Karen Saldana-Lopez,Sufyaan Lakhani" | 2 |

| | |
|---|---|
| "Kevin Ceballos,Abraham Sanchez" | 1 |
| "Kevin Ceballos,Anthony Base" | 1 |
| "Kevin Ceballos,bonnie romero" | 2 |
| "Kevin Ceballos,David Brown" | 1 |
| "Kevin Ceballos,Elio Riano" | 3 |
| "Kevin Ceballos,Hanya Zargaran" | 1 |
| "Kevin Ceballos,Hunter Glass" | 4 |
| "Kevin Ceballos,Isa Avina-Cardiel" | 3 |
| "Kevin Ceballos,Kevin Marquez" | 7 |
| "Kevin Ceballos,Kimberly Torres" | 2 |
| "Kevin Ceballos,Kimberly Torres,Melina Beltran" | 1 |
| "Kevin Ceballos,Mahmoud Bany-Mohammed,Isa Avina-Cardiel" | 1 |
| "Kevin Ceballos,Max Zinchini" | 1 |
| "Kevin Ceballos,Mike Larkin" | 1 |
| "Kevin Ceballos,Nikki Miller" | 1 |
| "Kevin Ceballos,Quynh Nguyen" | 1 |
| "Kevin Ceballos,Sufyaan Lakhani" | 1 |
| "Kevin Ceballos,Sulaiman Khan" | 1 |
| "Kevin Ceballos,Valerie L" | 1 |
| "Kevin Ceballos,Victoria Dang" | 1 |
| "Kevin Marquez,Abraham Sanchez" | 1 |
| "Kevin Marquez,Anthony Base" | 3 |
| "Kevin Marquez,Elio Riano" | 1 |
| "Kevin Marquez,Hunter Glass" | 3 |
| "Kevin Marquez,Nikki Miller" | 2 |
| "Kevin Marquez,Sarika Mande" | 1 |
| "Kevin Marquez,Valerie L" | 1 |
| "Khalil Beshoy,Hunter Glass" | 1 |
| "Khalil Beshoy,Kevin Marquez" | 1 |
| "Khalil Beshoy,Kimberly Torres" | 1 |
| "Khalil Beshoy,Melina Beltran" | 1 |
| "Khalil Beshoy,Stephanie Reynoso" | 1 |
| "Kian Narani,Abraham Sanchez" | 1 |
| "Kian Narani,Anthony Base" | 3 |
| "Kian Narani,David Del Toro" | 1 |
| "Kian Narani,Elio Riano,Hunter Glass" | 1 |
| "Kian Narani,Hunter Glass" | 1 |
| "Kian Narani,Hunter Glass,Elio Riano" | 1 |
| "Kian Narani,Isa Avina-Cardiel" | 1 |
| "Kian Narani,Kevin Ceballos" | 1 |
| "Kian Narani,Kevin Marquez" | 1 |
| "Kian Narani,Kevin Marquez,Isa Avina-Cardiel" | 1 |
| "Kian Narani,Kimberly Torres" | 2 |
| "Kian Narani,Melina Beltran" | 2 |
| "Kian Narani,Nikki Miller" | 5 |
| "Kian Narani,Sarika Mande" | 1 |
| "Kian Narani,Sebastian Vasquez" | 1 |

| | |
|---|---|
| "Kian Narani,Tainis Tapias" | 1 |
| "Kian Narani,Valerie L" | 3 |
| "Kimberly Torres,Abe Flores" | 1 |
| "Lester Perez,Karen O'Connell" | 1 |
| "Lex Avina-Cardiel,Ali Mohamed" | 1 |
| "Lex Avina-Cardiel,bonnie romero" | 1 |
| "Lex Avina-Cardiel,Elio Riano" | 4 |
| "Lex Avina-Cardiel,Humza Shariff" | 1 |
| "Lex Avina-Cardiel,Hunter Glass" | 2 |
| "Lex Avina-Cardiel,Isa Avina-Cardiel" | 1 |
| "Lex Avina-Cardiel,Jasmin Amezcua" | 1 |
| "Lex Avina-Cardiel,Jennifer Andra" | 1 |
| "Lex Avina-Cardiel,Jessenia Oseguera" | 1 |
| "Lex Avina-Cardiel,Josue Alvarez" | 1 |
| "Lex Avina-Cardiel,Kevin Marquez" | 2 |
| "Lex Avina-Cardiel,Kevin Marquez,Isa Avina-Cardiel" | 1 |
| "Lex Avina-Cardiel,Kimberly Torres" | 1 |
| "Lex Avina-Cardiel,Melina Beltran" | 1 |
| "Lex Avina-Cardiel,Melina Beltran,Isa Avina-Cardiel,Abraham Sanchez" | 1 |
| "Lex Avina-Cardiel,Nikki Miller" | 3 |
| "Lex Avina-Cardiel,Salma Aranda" | 1 |
| "Lex Avina-Cardiel,Sarika Mande" | 1 |
| "Lex Avina-Cardiel,Sebastian Vasquez" | 1 |
| "Lex Avina-Cardiel,Stephanie Reynoso" | 1 |
| "Lex Avina-Cardiel,Valerie L" | 2 |
| "Lex Avina-Cardiel,Victoria Dang" | 2 |
| "Mahmoud Bany-Mohammed,Anthony Base" | 1 |
| "Mahmoud Bany-Mohammed,Carmen Marza" | 1 |
| "Mahmoud Bany-Mohammed,Elio Riano" | 3 |
| "Mahmoud Bany-Mohammed,Emely Acevedo" | 1 |
| "Mahmoud Bany-Mohammed,Hunter Glass" | 1 |
| "Mahmoud Bany-Mohammed,Jas Sanchez" | 1 |
| "Mahmoud Bany-Mohammed,Jess Pena" | 1 |
| "Mahmoud Bany-Mohammed,Kimberly Torres" | 1 |
| "Mahmoud Bany-Mohammed,Nikki Miller" | 1 |
| "Mahmoud Bany-Mohammed,Rafael de la Torre" | 1 |
| "Mahmoud Bany-Mohammed,Sarika Mande" | 1 |
| "Mahmoud Bany-Mohammed,Tony Sanchez" | 1 |
| "Manny Alatorre,Abe Flores" | 1 |
| "Manny Alatorre,Abraham Sanchez" | 3 |
| "Manny Alatorre,Abraham Sanchez,Hunter Glass" | 1 |
| "Manny Alatorre,Elio Riano" | 3 |
| "Manny Alatorre,Hunter Glass" | 4 |
| "Manny Alatorre,Hunter Glass,Anthony Base" | 1 |
| "Manny Alatorre,Isa Avina-Cardiel" | 6 |
| "Manny Alatorre,Isa Avina-Cardiel,Melina Beltran" | 1 |
| "Manny Alatorre,Kevin Marquez" | 3 |

| | |
|---|---|
| "Manny Alatorre,Melina Beltran" | 1 |
| "Manny Alatorre,Nikki Miller" | 3 |
| "Manny Alatorre,Phoenix Paralegal" | 2 |
| "Manny Alatorre,Sabah Ismail" | 1 |
| "Manny Alatorre,Sarika Mande" | 1 |
| "Manny Alatorre,Tainis Tapias" | 1 |
| "Manny Alatorre,Valerie L" | 2 |
| "Manny Alatorre,Vincent Berube" | 1 |
| "Manny Alatorre,yuliana mendoza" | 1 |
| "Max Zinchini,Elio Riano" | 2 |
| "Max Zinchini,Hunter Glass" | 2 |
| "Max Zinchini,Kevin Marquez" | 3 |
| "Max Zinchini,Yesica Sierra" | 1 |
| "Mike Larkin,Brandon DeLaura" | 1 |
| "Mike Larkin,Connor Huskisson" | 1 |
| "Mike Larkin,Daisy Meneses" | 1 |
| "Mike Larkin,Erika Cortes" | 1 |
| "Mike Larkin,justin andra" | 1 |
| "Mike Larkin,Kian Narani" | 1 |
| "Mike Larkin,Melina Beltran" | 1 |
| "Mike Larkin,Stephanie Reynoso" | 1 |
| "Mike Larkin,Tony Sanchez" | 1 |
| "Mike Larkin,yuliana mendoza" | 1 |
| "Nassir Diab,Abraham Sanchez" | 2 |
| "Nassir Diab,Brandon DeLaura" | 1 |
| "Nassir Diab,Brant Bishop" | 1 |
| "Nassir Diab,Connor Huskisson" | 2 |
| "Nassir Diab,Daisy Meneses" | 1 |
| "Nassir Diab,Daniela Serrano" | 1 |
| "Nassir Diab,David Brown" | 1 |
| "Nassir Diab,David Del Toro" | 1 |
| "Nassir Diab,Elio Riano" | 2 |
| "Nassir Diab,Hunter Glass" | 2 |
| "Nassir Diab,Iman Nejad" | 1 |
| "Nassir Diab,Isa Avina-Cardiel" | 1 |
| "Nassir Diab,justin andra" | 1 |
| "Nassir Diab,Kevin Ceballos" | 1 |
| "Nassir Diab,Kevin Marquez" | 1 |
| "Nassir Diab,Mike Larkin" | 2 |
| "Nassir Diab,Nikki Miller" | 2 |
| "Nassir Diab,Salman Ismail" | 1 |
| "Nassir Diab,Sarika Mande" | 3 |
| "Nassir Diab,Sebastian Vasquez" | 2 |
| "Nassir Diab,Sufyaan Lakhani" | 1 |
| "Nassir Diab,Tainis Tapias" | 1 |
| "Nassir Diab,Tony Sanchez,Abraham Sanchez" | 1 |
| "Nassir Diab,Victoria Dang" | 1 |

| | |
|---|---|
| "Nickolas Mossa,Abraham Sanchez" | 2 |
| "Nickolas Mossa,Elio Riano" | 3 |
| "Nickolas Mossa,Hunter Glass" | 4 |
| "Nickolas Mossa,Isa Avina-Cardiel" | 3 |
| "Nickolas Mossa,James Andra,Abraham Sanchez" | 1 |
| "Nickolas Mossa,Kevin Marquez" | 4 |
| "Nickolas Mossa,Kevin Marquez,Hunter Glass" | 1 |
| "Nickolas Mossa,Nikki Miller" | 4 |
| "Nickolas Mossa,Nikki Miller,Kevin Marquez" | 1 |
| "Nickolas Mossa,Sabah Ismail" | 1 |
| "Nickolas Mossa,Valerie L" | 1 |
| "Nickolas Mossa,Yesica Sierra,Hunter Glass" | 1 |
| "Nickolas Mossa,yuliana mendoza" | 1 |
| "Nicole Morris,Amir nejad" | 1 |
| "Nicole Morris,Carmen Marza" | 1 |
| "Nicole Morris,Christian Sangalang" | 1 |
| "Nicole Morris,Fausto Beleno" | 1 |
| "Nicole Morris,George Sanchez,Jennifer Andra" | 1 |
| "Nicole Morris,Hunter Glass,Abraham Sanchez" | 1 |
| "Nicole Morris,justin andra" | 1 |
| "Nicole Morris,Legal Phoenix" | 1 |
| "Nicole Morris,Nathan Perez" | 2 |
| "Nicole Morris,Nickolas Mossa" | 1 |
| "Nicole Morris,Phoenix Paralegal" | 1 |
| "Nicole Morris,Sebastian Vasquez" | 1 |
| "Nicole Morris,yuliana mendoza" | 1 |
| "Nikki Miller,Hunter Glass" | 1 |
| "Phoenix Paralegal,Lex Avina-Cardiel" | 1 |
| "Quynh Nguyen,Fausto Beleno" | 1 |
| "Quynh Nguyen,Jennifer Andra" | 1 |
| "Quynh Nguyen,Kimberly Torres" | 1 |
| "Quynh Nguyen,Mahmoud Bany-Mohammed" | 1 |
| "Quynh Nguyen,Valerie L" | 1 |
| "Quynh Nguyen,yuliana mendoza" | 1 |
| "Rafael de la Torre,Kimberly Torres" | 1 |
| "Rafael de la Torre,Kimberly Torres,Nicole Morris" | 1 |
| "Rafael de la Torre,Manny Alatorre,Kevin Marquez" | 1 |
| "Rafael de la Torre,Mike Larkin" | 1 |
| "Rafael de la Torre,Reham Zin" | 1 |
| "Rafael de la Torre,Samuel Pierce" | 1 |
| "Rafael de la Torre,Sophia Goins" | 1 |
| "Ralph Breneville,Abraham Sanchez" | 3 |
| "Ralph Breneville,andre alvarenga" | 1 |
| "Ralph Breneville,Hunter Glass" | 2 |
| "Ralph Breneville,Isa Avina-Cardiel" | 3 |
| "Ralph Breneville,Kevin Marquez" | 1 |
| "Ralph Breneville,Kimberly Torres" | 1 |

| | |
|---|---|
| "Ralph Breneville,Lex Avina-Cardiel" | 1 |
| "Ralph Breneville,Nicole Morris" | 1 |
| "Ralph Breneville,Nikki Miller" | 2 |
| "Ralph Breneville,Samuel Pierce" | 1 |
| "Ralph Breneville,Victoria Dang" | 1 |
| "Ralph Breneville,Vincent Berube" | 2 |
| "Ralph Breneville,yuliana mendoza" | 1 |
| "Reham Zin,Fausto Beleno" | 1 |
| "Reham Zin,Ivis Parada" | 1 |
| "Reham Zin,James Andra" | 1 |
| "Reham Zin,Jarod Vaughan" | 1 |
| "Reham Zin,Kimberly Torres" | 1 |
| "Reham Zin,Max Zinchini" | 1 |
| "Reham Zin,Quynh Nguyen" | 1 |
| "Reham Zin,Sebastian Vasquez" | 1 |
| "Reham Zin,Stephanie Reynoso" | 1 |
| "Reham Zin,Tainis Tapias" | 1 |
| "Ronald Apodaca,Abraham Sanchez" | 1 |
| "Ronald Apodaca,Ivis Parada" | 1 |
| "Ronald Apodaca,Victoria Dang" | 1 |
| "Sabah Ismail,Golam Khan" | 1 |
| "Saif Ismail,Abraham Sanchez" | 1 |
| "Saif Ismail,David Brown" | 1 |
| "Saif Ismail,Hunter Glass,Vincent Berube" | 1 |
| "Saif Ismail,Iman Nejad" | 1 |
| "Saif Ismail,Isa Avina-Cardiel" | 1 |
| "Saif Ismail,Kevin Marquez" | 1 |
| "Saif Ismail,Kimberly Torres" | 1 |
| "Salma Aranda,Ali Mohamed" | 1 |
| "Salma Aranda,bonnie romero" | 1 |
| "Salma Aranda,Brandon DeLaura" | 1 |
| "Salma Aranda,Daniel Orellana" | 1 |
| "Salma Aranda,Erica Kline" | 1 |
| "Salma Aranda,Griselda Reina" | 1 |
| "Salma Aranda,Jas Sanchez" | 1 |
| "Salma Aranda,Jessenia Oseguera" | 1 |
| "Salma Aranda,Jessenia Oseguera,Sebastian Vasquez" | 1 |
| "Salma Aranda,Josue Alvarez" | 1 |
| "Salma Aranda,Karen O'Connell" | 1 |
| "Salma Aranda,Kevin Ceballos" | 2 |
| "Salma Aranda,Khalil Beshoy" | 1 |
| "Salma Aranda,Kian Narani" | 2 |
| "Salma Aranda,Kimberly Torres" | 1 |
| "Salma Aranda,Manny Alatorre" | 1 |
| "Salma Aranda,Nassir Diab" | 1 |
| "Salma Aranda,Salman Ismail" | 1 |
| "Salma Aranda,Tainis Tapias" | 1 |

| | |
|---|---|
| "Salman Ismail,Abraham Sanchez" | 2 |
| "Salman Ismail,Anthony Base,Hunter Glass" | 1 |
| "Salman Ismail,Elio Riano" | 2 |
| "Salman Ismail,Fausto Beleno" | 1 |
| "Salman Ismail,Griselda Reina" | 1 |
| "Salman Ismail,Hunter Glass" | 3 |
| "Salman Ismail,Isa Avina-Cardiel" | 1 |
| "Salman Ismail,Kevin Marquez" | 1 |
| "Salman Ismail,Manny Alatorre" | 1 |
| "Salman Ismail,Nikki Miller" | 1 |
| "Salman Ismail,Sarika Mande" | 2 |
| "Salman Ismail,Sebastian Vasquez" | 2 |
| "Salman Ismail,Victoria Dang" | 1 |
| "Salman Ismail,yuliana mendoza" | 1 |
| "Samuel Pierce,Abraham Sanchez" | 1 |
| "Samuel Pierce,andre alvarenga" | 1 |
| "Samuel Pierce,Elio Riano" | 1 |
| "Samuel Pierce,Emely Acevedo" | 1 |
| "Samuel Pierce,Hunter Glass" | 3 |
| "Samuel Pierce,Isa Avina-Cardiel" | 1 |
| "Samuel Pierce,James Andra" | 1 |
| "Samuel Pierce,Karen O'Connell" | 1 |
| "Samuel Pierce,Kevin Marquez" | 6 |
| "Samuel Pierce,Khalil Beshoy" | 1 |
| "Samuel Pierce,Melina Beltran" | 1 |
| "Samuel Pierce,Nicole Morris" | 1 |
| "Samuel Pierce,Nikki Miller" | 2 |
| "Samuel Pierce,Salman Ismail" | 1 |
| "Samuel Pierce,Tony Sanchez" | 1 |
| "Samuel Pierce,Vincent Berube" | 1 |
| "Sarah Ross,Fausto Beleno" | 1 |
| "Sarah Ross,Nathan Perez" | 1 |
| "Sarika Mande,Kevin Marquez" | 1 |
| "Sarika Mande,Nikki Miller" | 1 |
| "Sebastian Vasquez,Jess Pena" | 1 |
| "Sebastian Vasquez,Karen O'Connell" | 1 |
| "Sebastian Vasquez,Kian Narani" | 1 |
| "Sebastian Vasquez,Phoenix Paralegal" | 1 |
| "Sebastian Vasquez,Stephanie Reynoso" | 1 |
| "Sebastian Vasquez,Victoria Dang,Jess Pena" | 1 |
| "Stephanie Reynoso,Anthony Base" | 1 |
| "Stephanie Reynoso,Brandon DeLaura" | 1 |
| "Stephanie Reynoso,Ivis Parada,Melina Beltran" | 1 |
| "Stephanie Reynoso,Jennifer Andra" | 1 |
| "Stephanie Reynoso,Josey Harvey" | 1 |
| "Stephanie Reynoso,Kimberly Torres" | 1 |
| "Stephanie Reynoso,Kimberly Torres,Lex Avina-Cardiel" | 1 |

| | |
|---|---|
| "Stephanie Reynoso,yuliana mendoza" | 2 |
| "Sufyaan Lakhani,Ivis Parada,Melina Beltran" | 1 |
| "Sufyaan Lakhani,Kimberly Torres" | 1 |
| "Sufyaan Lakhani,Sebastian Vasquez" | 1 |
| "Sulaiman Khan,Ali Mohamed" | 1 |
| "Sulaiman Khan,bonnie romero,James Andra" | 1 |
| "Sulaiman Khan,Erica Kline" | 2 |
| "Sulaiman Khan,Golam Khan" | 1 |
| "Sulaiman Khan,Hanya Zargaran" | 1 |
| "Sulaiman Khan,Jarod Vaughan" | 1 |
| "Sulaiman Khan,Jennifer Andra" | 1 |
| "Sulaiman Khan,Kian Narani" | 1 |
| "Sulaiman Khan,Melina Beltran" | 1 |
| "Sulaiman Khan,Salma Aranda" | 1 |
| "Sulaiman Khan,Sebastian Vasquez" | 1 |
| "Sulaiman Khan,Tainis Tapias" | 1 |
| "Sulaiman Khan,yuliana mendoza" | 1 |
| "Tainis Tapias,bonnie romero" | 1 |
| "Tainis Tapias,Daniel Orellana" | 1 |
| "Tainis Tapias,Jas Sanchez" | 1 |
| "Tainis Tapias,Khalil Beshoy" | 1 |
| "Tainis Tapias,Kimberly Torres" | 1 |
| "Tainis Tapias,Melina Beltran" | 2 |
| "Tainis Tapias,Nassir Diab" | 1 |
| "Tainis Tapias,Reham Zin" | 1 |
| "Tainis Tapias,Sulaiman Khan" | 1 |
| "Tony Sanchez,Abraham Sanchez" | 1 |
| "Tony Sanchez,Anthony Base" | 1 |
| "Tony Sanchez,Brandon DeLaura" | 1 |
| "Tony Sanchez,Elio Riano" | 3 |
| "Tony Sanchez,Elio Riano,Kevin Marquez" | 1 |
| "Tony Sanchez,Hunter Glass" | 2 |
| "Tony Sanchez,Iman Nejad" | 1 |
| "Tony Sanchez,Kevin Marquez" | 3 |
| "Tony Sanchez,Kimberly Torres" | 1 |
| "Tony Sanchez,Mike Larkin" | 1 |
| "Tony Sanchez,Nikki Miller" | 1 |
| "Tony Sanchez,Sebastian Vasquez" | 1 |
| "Triana Camero,Abraham Sanchez" | 1 |
| "Triana Camero,Anthony Base" | 1 |
| "Triana Camero,Elio Riano" | 1 |
| "Triana Camero,Vincent Berube" | 1 |
| "Valerie L,Anthony Base" | 1 |
| "Victoria Dang,Abraham Sanchez" | 2 |
| "Victoria Dang,George Sanchez" | 1 |
| "Victoria Dang,justin andra" | 1 |
| "Victoria Dang,Samuel Pierce" | 1 |

| | |
|---|---|
| "Victoria Dang,Sufyaan Lakhani" | 1 |
| "Victoria Dang,Vincent Berube" | 1 |
| "Vincent Berube,Hunter Glass" | 1 |
| "Yesica Sierra,Emely Acevedo" | 1 |
| "Yesica Sierra,Melina Beltran" | 2 |
| "yuliana mendoza,Abraham Sanchez" | 1 |
| "yuliana mendoza,Anthony Base" | 1 |
| "yuliana mendoza,Kimberly Torres" | 3 |
| "yuliana mendoza,Melina Beltran" | 1 |
| "yuliana mendoza,Quynh Nguyen" | 1 |
| "yuliana mendoza,Stephanie Reynoso" | 1 |
| Abe Flores | 175 |
| Abraham Sanchez | 226 |
| Adriana Hernandez | 23 |
| Ali Mohamed | 331 |
| Amir nejad | 238 |
| andre alvarenga | 187 |
| Andrea Albor | 954 |
| Anjeanette Chek | 26 |
| Anthony Base | 103 |
| bonnie romero | 236 |
| Brandon DeLaura | 282 |
| Brant Bishop | 177 |
| Carmen Marza | 339 |
| Christian Sangalang | 255 |
| Christopher Cole | 17 |
| Cindy Vazquez | 301 |
| Connor Huskisson | 386 |
| Daisy Meneses | 172 |
| Daniel Orellana | 331 |
| Daniela Serrano | 36 |
| David Brown | 4 |
| David Del Toro | 50 |
| Elio Riano | 118 |
| Emely Acevedo | 171 |
| Erica Kline | 270 |
| Erika Cortes | 12 |
| Fausto Beleno | 261 |
| George Sanchez | 264 |
| Golam Khan | 371 |
| Griselda Reina | 182 |
| Hanner Angulo | 822 |
| Hanya Zargaran | 243 |
| Humza Shariff | 117 |
| Hunter Glass | 107 |
| Iman Nejad | 170 |
| Isa Avina-Cardiel | 101 |

| | |
|---|---|
| Ivis Parada | 115 |
| James Andra | 275 |
| James Hinson | 18 |
| Jarod Vaughan | 238 |
| Jas Sanchez | 274 |
| Jasmin Amezcua | 145 |
| Jason Cast | 10 |
| Jennifer Andra | 448 |
| Jess Pena | 272 |
| Jessenia Oseguera | 307 |
| Jolie R | 2 |
| Josey Harvey | 310 |
| Josue Alvarez | 159 |
| justin andra | 270 |
| Kaitlyn Campuzano | 2 |
| Karen O'Connell | 284 |
| Karen Saldana-Lopez | 150 |
| Karla Bravo | 14 |
| Kevin Ceballos | 260 |
| Kevin Marquez | 92 |
| Khalil Beshoy | 270 |
| Kian Narani | 337 |
| Kimberly Torres | 292 |
| Legal Phoenix | 48 |
| Lester Perez | 70 |
| Lex Avina-Cardiel | 239 |
| Mahmoud Bany-Mohammed | 227 |
| Manny Alatorre | 430 |
| Max Zinchini | 100 |
| Melina Beltran | 376 |
| Mike Larkin | 406 |
| Nassir Diab | 486 |
| Nathan Perez | 6 |
| Nickolas Mossa | 313 |
| Nicole Morris | 269 |
| Nikki Miller | 89 |
| Phoenix Paralegal | 97 |
| Quynh Nguyen | 436 |
| Rafael de la Torre | 129 |
| Ralph Breneville | 50 |
| Reham Zin | 287 |
| Ronald Apodaca | 27 |
| Sabah Ismail | 243 |
| Saif Ismail | 174 |
| Salma Aranda | 163 |
| Salman Ismail | 307 |
| Samuel Pierce | 541 |

| | |
|---|---:|
| Sarah Ross | 76 |
| Sarika Mande | 32 |
| Sebastian Vasquez | 334 |
| Selina Taing | 42 |
| Sophia Goins | 2 |
| Stephanie Reynoso | 344 |
| Sufyaan Lakhani | 444 |
| Sulaiman Khan | 311 |
| Tainis Tapias | 258 |
| Tony Sanchez | 265 |
| Triana Camero | 43 |
| Ty Carss | 28 |
| Valerie L | 53 |
| Victoria Dang | 246 |
| Vincent Berube | 14 |
| Yesica Sierra | 480 |
| yuliana mendoza | 318 |
| (blank) | 7806 |
| **Grand Total** | **30318** |

| Row Labels | Count of Wrap-Up Duration |
| --- | --- |
| **:05** | **8189** |
| Sebastian Vasquez | 313 |
| yuliana mendoza | 290 |
| Fausto Beleno | 252 |
| Tainis Tapias | 234 |
| Karen O'Connell | 222 |
| Carmen Marza | 218 |
| Connor Huskisson | 218 |
| justin andra | 202 |
| Erica Kline | 201 |
| Cindy Vazquez | 195 |
| Hanya Zargaran | 192 |
| Brandon DeLaura | 188 |
| George Sanchez | 187 |
| Ali Mohamed | 172 |
| Kevin Ceballos | 172 |
| Nassir Diab | 168 |
| Daniel Orellana | 164 |
| Reham Zin | 158 |
| Salman Ismail | 142 |
| Christian Sangalang | 141 |
| andre alvarenga | 140 |
| Manny Alatorre | 140 |
| Stephanie Reynoso | 136 |
| Jas Sanchez | 133 |
| Jarod Vaughan | 131 |
| Brant Bishop | 128 |
| Salma Aranda | 127 |
| Mike Larkin | 125 |
| Yesica Sierra | 120 |
| Khalil Beshoy | 120 |
| Golam Khan | 119 |
| Rafael de la Torre | 117 |
| Josue Alvarez | 116 |
| James Andra | 115 |
| Karen Saldana-Lopez | 114 |
| Nickolas Mossa | 109 |
| Abe Flores | 100 |
| Sulaiman Khan | 95 |
| Jennifer Andra | 91 |
| Quynh Nguyen | 90 |
| Emely Acevedo | 87 |
| Mahmoud Bany-Mohammed | 84 |
| Tony Sanchez | 78 |

| | |
|---|---|
| Iman Nejad | 75 |
| Jess Pena | 73 |
| Sufyaan Lakhani | 71 |
| Max Zinchini | 71 |
| Samuel Pierce | 68 |
| Lester Perez | 68 |
| Amir nejad | 64 |
| Sabah Ismail | 64 |
| Lex Avina-Cardiel | 62 |
| Humza Shariff | 61 |
| Josey Harvey | 54 |
| Nicole Morris | 51 |
| David Del Toro | 49 |
| Saif Ismail | 47 |
| bonnie romero | 44 |
| Triana Camero | 41 |
| Daniela Serrano | 35 |
| Jasmin Amezcua | 33 |
| Griselda Reina | 32 |
| Jessenia Oseguera | 32 |
| Kian Narani | 32 |
| Sarah Ross | 30 |
| Ralph Breneville | 27 |
| Adriana Hernandez | 22 |
| Victoria Dang | 21 |
| Christopher Cole | 15 |
| Daisy Meneses | 11 |
| Ronald Apodaca | 9 |
| Anjeanette Chek | 9 |
| Abraham Sanchez | 4 |
| "bonnie romero,Carmen Marza" | 3 |
| "Karen O'Connell,Anthony Base" | 2 |
| "Karen O'Connell,Amir nejad" | 2 |
| "Sulaiman Khan,Erica Kline" | 2 |
| "Carmen Marza,Hanner Angulo" | 2 |
| "bonnie romero,Emely Acevedo" | 2 |
| "bonnie romero,Salma Aranda" | 2 |
| "bonnie romero,James Andra" | 2 |
| "bonnie romero,Victoria Dang" | 2 |
| "Nassir Diab,Mike Larkin" | 2 |
| "Stephanie Reynoso,yuliana mendoza" | 2 |
| "Nassir Diab,Connor Huskisson" | 2 |
| "Salman Ismail,Manny Alatorre" | 1 |
| "Brandon DeLaura,Connor Huskisson" | 1 |
| "Tainis Tapias,Sulaiman Khan" | 1 |
| "James Andra,Nikki Miller" | 1 |
| Nikki Miller | 1 |

| | |
|---|---|
| "James Andra,Reham Zin" | 1 |
| "Sulaiman Khan,Ali Mohamed" | 1 |
| "Jas Sanchez,George Sanchez" | 1 |
| "bonnie romero,Elio Riano" | 1 |
| "Jas Sanchez,Khalil Beshoy" | 1 |
| "Christian Sangalang,Tainis Tapias" | 1 |
| "Jasmin Amezcua,Nickolas Mossa" | 1 |
| "Hanya Zargaran,George Sanchez" | 1 |
| "Jennifer Andra,Brandon DeLaura" | 1 |
| "Samuel Pierce,Tony Sanchez" | 1 |
| "Jennifer Andra,yuliana mendoza" | 1 |
| "Sulaiman Khan,Sebastian Vasquez" | 1 |
| "Jess Pena,Abraham Sanchez" | 1 |
| "Victoria Dang,Sufyaan Lakhani" | 1 |
| "Jess Pena,Ali Mohamed" | 1 |
| "bonnie romero,Karen O'Connell" | 1 |
| "Jess Pena,Connor Huskisson" | 1 |
| "Brant Bishop,Josey Harvey" | 1 |
| "Jess Pena,Daniel Orellana" | 1 |
| "Connor Huskisson,Kimberly Torres" | 1 |
| "Jess Pena,Fausto Beleno" | 1 |
| "Erica Kline,Sebastian Vasquez" | 1 |
| "Jess Pena,Golam Khan" | 1 |
| "Salma Aranda,Manny Alatorre" | 1 |
| "Jess Pena,James Andra" | 1 |
| "Samuel Pierce,Emely Acevedo" | 1 |
| "Jess Pena,Kevin Marquez" | 1 |
| "Sebastian Vasquez,Victoria Dang,Jess Pena" | 1 |
| "Jessenia Oseguera,Kimberly Torres" | 1 |
| "Sulaiman Khan,Hanya Zargaran" | 1 |
| "Jessenia Oseguera,Melina Beltran" | 1 |
| "Tainis Tapias,Khalil Beshoy" | 1 |
| "Jessenia Oseguera,Sebastian Vasquez" | 1 |
| "Tony Sanchez,Sebastian Vasquez" | 1 |
| "Josey Harvey,Fausto Beleno" | 1 |
| "Andrea Albor,Fausto Beleno" | 1 |
| "Josey Harvey,Karen Saldana-Lopez" | 1 |
| "bonnie romero,Hanya Zargaran" | 1 |
| "Josey Harvey,Manny Alatorre" | 1 |
| "bonnie romero,Sebastian Vasquez" | 1 |
| "Josey Harvey,yuliana mendoza" | 1 |
| "Brandon DeLaura,Manny Alatorre" | 1 |
| "Josue Alvarez,Elio Riano" | 1 |
| "Carmen Marza,Hunter Glass" | 1 |
| "Josue Alvarez,Griselda Reina" | 1 |
| "Cindy Vazquez,Manny Alatorre" | 1 |
| "Josue Alvarez,Hunter Glass" | 1 |

| | |
|---|---|
| "Daniel Orellana,Salman Ismail" | 1 |
| "Josue Alvarez,Rafael de la Torre,yuliana mendoza" | 1 |
| "Erica Kline,Karen O'Connell" | 1 |
| "Josue Alvarez,Victoria Dang" | 1 |
| "George Sanchez,Jas Sanchez" | 1 |
| "justin andra,Ali Mohamed" | 1 |
| "Hanya Zargaran,Lex Avina-Cardiel" | 1 |
| "justin andra,Brandon DeLaura" | 1 |
| "Salma Aranda,Salman Ismail" | 1 |
| "justin andra,Fausto Beleno" | 1 |
| "Salman Ismail,Sebastian Vasquez" | 1 |
| "justin andra,George Sanchez" | 1 |
| "Samuel Pierce,Karen O'Connell" | 1 |
| "justin andra,Salma Aranda" | 1 |
| "Sebastian Vasquez,Karen O'Connell" | 1 |
| "Amir nejad,Kevin Marquez" | 1 |
| "Stephanie Reynoso,Kimberly Torres" | 1 |
| "Amir nejad,Melina Beltran" | 1 |
| "andre alvarenga,Melina Beltran" | 1 |
| "Karen O'Connell,Fausto Beleno" | 1 |
| "Sulaiman Khan,Jennifer Andra" | 1 |
| "Karen O'Connell,Hanya Zargaran" | 1 |
| "Sulaiman Khan,yuliana mendoza" | 1 |
| "Karen O'Connell,Hunter Glass" | 1 |
| "Tainis Tapias,Nassir Diab" | 1 |
| "Karen O'Connell,Hunter Glass,Kevin Marquez" | 1 |
| "Tony Sanchez,Elio Riano" | 1 |
| "Karen O'Connell,Jarod Vaughan" | 1 |
| "Victoria Dang,justin andra" | 1 |
| "Karen O'Connell,Melina Beltran" | 1 |
| "yuliana mendoza,Quynh Nguyen" | 1 |
| "Karen O'Connell,Tainis Tapias" | 1 |
| "Abe Flores,Sebastian Vasquez" | 1 |
| "Karen Saldana-Lopez,Abe Flores" | 1 |
| "bonnie romero,Erica Kline" | 1 |
| "Karen Saldana-Lopez,Ali Mohamed" | 1 |
| "Ali Mohamed,Humza Shariff" | 1 |
| "Karen Saldana-Lopez,Connor Huskisson" | 1 |
| "bonnie romero,Quynh Nguyen" | 1 |
| "Karen Saldana-Lopez,Daisy Meneses" | 1 |
| "Ali Mohamed,Quynh Nguyen,Humza Shariff" | 1 |
| "Karen Saldana-Lopez,Jess Pena" | 1 |
| "Brandon DeLaura,Hunter Glass" | 1 |
| "Karen Saldana-Lopez,Reham Zin" | 1 |
| "Brandon DeLaura,yuliana mendoza" | 1 |
| "Karen Saldana-Lopez,Sufyaan Lakhani" | 1 |
| "Carmen Marza,Abraham Sanchez" | 1 |

| | |
|---|---|
| "Kevin Ceballos,Hanya Zargaran" | 1 |
| "Carmen Marza,Kimberly Torres" | 1 |
| "Kevin Ceballos,Max Zinchini" | 1 |
| "Cindy Vazquez,George Sanchez" | 1 |
| "Kevin Ceballos,Mike Larkin" | 1 |
| "Connor Huskisson,andre alvarenga" | 1 |
| "Kevin Ceballos,Quynh Nguyen" | 1 |
| "Connor Huskisson,Tony Sanchez" | 1 |
| "Kevin Ceballos,Sulaiman Khan" | 1 |
| "Emely Acevedo,Quynh Nguyen" | 1 |
| "Khalil Beshoy,Kimberly Torres" | 1 |
| "Erica Kline,Jarod Vaughan" | 1 |
| "Kian Narani,Kevin Ceballos" | 1 |
| "Erica Kline,Kimberly Torres,Karen O'Connell" | 1 |
| "Lester Perez,Karen O'Connell" | 1 |
| "Fausto Beleno,Jennifer Andra" | 1 |
| "Lex Avina-Cardiel,Ali Mohamed" | 1 |
| "Golam Khan,Lester Perez" | 1 |
| "Lex Avina-Cardiel,Humza Shariff" | 1 |
| "Hanya Zargaran,Jarod Vaughan" | 1 |
| "Lex Avina-Cardiel,Jennifer Andra" | 1 |
| "James Andra,Kevin Ceballos" | 1 |
| "Lex Avina-Cardiel,Josue Alvarez" | 1 |
| "Salma Aranda,Nassir Diab" | 1 |
| "Lex Avina-Cardiel,Salma Aranda" | 1 |
| "Salma Aranda,Tainis Tapias" | 1 |
| "Lex Avina-Cardiel,Stephanie Reynoso" | 1 |
| "Salman Ismail,Sarika Mande" | 1 |
| "Lex Avina-Cardiel,Victoria Dang" | 1 |
| "Samuel Pierce,andre alvarenga" | 1 |
| "Mahmoud Bany-Mohammed,Carmen Marza" | 1 |
| "Samuel Pierce,James Andra" | 1 |
| "Mahmoud Bany-Mohammed,Elio Riano" | 1 |
| "Samuel Pierce,Khalil Beshoy" | 1 |
| "Mahmoud Bany-Mohammed,Jas Sanchez" | 1 |
| "Sebastian Vasquez,Jess Pena" | 1 |
| "Mahmoud Bany-Mohammed,Rafael de la Torre" | 1 |
| "Sebastian Vasquez,Stephanie Reynoso" | 1 |
| "Mahmoud Bany-Mohammed,Tony Sanchez" | 1 |
| "Stephanie Reynoso,Brandon DeLaura" | 1 |
| "Manny Alatorre,Abe Flores" | 1 |
| "andre alvarenga,Christian Sangalang" | 1 |
| "Manny Alatorre,Hunter Glass" | 1 |
| "Sulaiman Khan,bonnie romero,James Andra" | 1 |
| "Manny Alatorre,Tainis Tapias" | 1 |
| "Sulaiman Khan,Golam Khan" | 1 |
| "Mike Larkin,Connor Huskisson" | 1 |

| | |
|---|---|
| "Sulaiman Khan,Jarod Vaughan" | 1 |
| "Mike Larkin,justin andra" | 1 |
| "Sulaiman Khan,Salma Aranda" | 1 |
| "Mike Larkin,Kian Narani" | 1 |
| "Sulaiman Khan,Tainis Tapias" | 1 |
| "Mike Larkin,Stephanie Reynoso" | 1 |
| "Tainis Tapias,Daniel Orellana" | 1 |
| "Mike Larkin,Tony Sanchez" | 1 |
| "Tainis Tapias,Melina Beltran" | 1 |
| "Nassir Diab,Brandon DeLaura" | 1 |
| "Tainis Tapias,Reham Zin" | 1 |
| "Nassir Diab,Brant Bishop" | 1 |
| "Tony Sanchez,Brandon DeLaura" | 1 |
| "Abe Flores,Sarah Ross" | 1 |
| "Tony Sanchez,Mike Larkin" | 1 |
| "Nassir Diab,Iman Nejad" | 1 |
| "Victoria Dang,George Sanchez" | 1 |
| "Nassir Diab,justin andra" | 1 |
| "Victoria Dang,Samuel Pierce" | 1 |
| "andre alvarenga,Abraham Sanchez" | 1 |
| "Yesica Sierra,Emely Acevedo" | 1 |
| "Nassir Diab,Salman Ismail" | 1 |
| "yuliana mendoza,Stephanie Reynoso" | 1 |
| "Nassir Diab,Sebastian Vasquez" | 1 |
| "bonnie romero,andre alvarenga,Yesica Sierra" | 1 |
| "Nassir Diab,Tainis Tapias" | 1 |
| "bonnie romero,Daniela Serrano" | 1 |
| "Nickolas Mossa,Hunter Glass" | 1 |
| "Ali Mohamed,Abe Flores" | 1 |
| "Nickolas Mossa,Sabah Ismail" | 1 |
| "bonnie romero,Hanner Angulo" | 1 |
| "Nickolas Mossa,yuliana mendoza" | 1 |
| "bonnie romero,Iman Nejad" | 1 |
| "Nicole Morris,Carmen Marza" | 1 |
| "bonnie romero,justin andra" | 1 |
| "Nicole Morris,Christian Sangalang" | 1 |
| "bonnie romero,Melina Beltran" | 1 |
| "Nicole Morris,Fausto Beleno" | 1 |
| "Ali Mohamed,Kimberly Torres" | 1 |
| "Nicole Morris,George Sanchez,Jennifer Andra" | 1 |
| "bonnie romero,Tainis Tapias" | 1 |
| "Nicole Morris,justin andra" | 1 |
| "bonnie romero,Yesica Sierra" | 1 |
| "Nicole Morris,Nickolas Mossa" | 1 |
| "Brandon DeLaura,Elio Riano" | 1 |
| "Nicole Morris,yuliana mendoza" | 1 |
| "Brandon DeLaura,Kimberly Torres" | 1 |

| | |
|---|---|
| "Quynh Nguyen,Jennifer Andra" | 1 |
| "Brandon DeLaura,Melina Beltran" | 1 |
| "Quynh Nguyen,Mahmoud Bany-Mohammed" | 1 |
| "Brant Bishop,Ivis Parada" | 1 |
| "Rafael de la Torre,Mike Larkin" | 1 |
| "Brant Bishop,Nicole Morris" | 1 |
| "Rafael de la Torre,Reham Zin" | 1 |
| "Ali Mohamed,Salman Ismail" | 1 |
| "Rafael de la Torre,Samuel Pierce" | 1 |
| "Carmen Marza,Ivis Parada" | 1 |
| "Ralph Breneville,andre alvarenga" | 1 |
| "Christian Sangalang,Emely Acevedo" | 1 |
| "Ralph Breneville,Isa Avina-Cardiel" | 1 |
| "Cindy Vazquez,Carmen Marza" | 1 |
| "Ralph Breneville,Lex Avina-Cardiel" | 1 |
| "Cindy Vazquez,justin andra" | 1 |
| "Ralph Breneville,Nicole Morris" | 1 |
| "Cindy Vazquez,Reham Zin" | 1 |
| "Ralph Breneville,Samuel Pierce" | 1 |
| "Connor Huskisson,Kian Narani" | 1 |
| "Ralph Breneville,Vincent Berube" | 1 |
| "Connor Huskisson,Nassir Diab" | 1 |
| "Reham Zin,James Andra" | 1 |
| "Daniel Orellana,Jarod Vaughan" | 1 |
| "Reham Zin,Max Zinchini" | 1 |
| "Daniela Serrano,Triana Camero" | 1 |
| "Reham Zin,Quynh Nguyen" | 1 |
| "Erica Kline,Daniel Orellana" | 1 |
| "Reham Zin,Sebastian Vasquez" | 1 |
| "Erica Kline,Hanya Zargaran" | 1 |
| "Reham Zin,Stephanie Reynoso" | 1 |
| "Erica Kline,Jess Pena" | 1 |
| "Sabah Ismail,Golam Khan" | 1 |
| "Erica Kline,Kevin Ceballos" | 1 |
| "Salma Aranda,Ali Mohamed" | 1 |
| "Erica Kline,Quynh Nguyen" | 1 |
| "Salma Aranda,Brandon DeLaura" | 1 |
| "Erica Kline,Sufyaan Lakhani" | 1 |
| "Salma Aranda,Daniel Orellana" | 1 |
| "Fausto Beleno,Tony Sanchez" | 1 |
| "Salma Aranda,Erica Kline" | 1 |
| "George Sanchez,Sabah Ismail" | 1 |
| "Salma Aranda,Griselda Reina" | 1 |
| "Hanya Zargaran,Ali Mohamed" | 1 |
| "Salma Aranda,Jas Sanchez" | 1 |
| "Hanya Zargaran,Isa Avina-Cardiel" | 1 |
| "Salma Aranda,Josue Alvarez" | 1 |

| | |
|---|---|
| "Hanya Zargaran,Khalil Beshoy" | 1 |
| "Salma Aranda,Karen O'Connell" | 1 |
| "Iman Nejad,Jarod Vaughan" | 1 |
| "Salma Aranda,Kevin Ceballos" | 1 |
| "Salma Aranda,Khalil Beshoy" | 1 |
| **Grand Total** | **8189** |

| Row Labels | Count of Engagement ID |
|---|---|
| "Abe Flores,Connor Huskisson" | 1 |
| "Abe Flores,Kimberly Torres" | 2 |
| "Abe Flores,Sarah Ross" | 1 |
| "Abe Flores,Sebastian Vasquez" | 2 |
| "Abe Flores,Sophia Goins" | 1 |
| "Abe Flores,Tainis Tapias" | 1 |
| "Abe Flores,Valerie L" | 1 |
| "Abraham Sanchez,David Brown" | 1 |
| "Abraham Sanchez,Elio Riano" | 3 |
| "Abraham Sanchez,Elio Riano,Kevin Marquez" | 1 |
| "Abraham Sanchez,Hunter Glass,Anthony Base" | 1 |
| "Abraham Sanchez,Isa Avina-Cardiel" | 2 |
| "Abraham Sanchez,Kevin Marquez" | 2 |
| "Abraham Sanchez,Kimberly Torres" | 1 |
| "Abraham Sanchez,Melina Beltran" | 1 |
| "Adriana Hernandez,Kimberly Torres" | 1 |
| "Ali Mohamed,Abe Flores" | 1 |
| "Ali Mohamed,Abraham Sanchez" | 2 |
| "Ali Mohamed,Anthony Base" | 1 |
| "Ali Mohamed,Daisy Meneses" | 1 |
| "Ali Mohamed,Daisy Meneses,Nikki Miller" | 1 |
| "Ali Mohamed,Elio Riano" | 5 |
| "Ali Mohamed,Fausto Beleno" | 1 |
| "Ali Mohamed,Humza Shariff" | 1 |
| "Ali Mohamed,Hunter Glass" | 3 |
| "Ali Mohamed,Isa Avina-Cardiel" | 2 |
| "Ali Mohamed,Ivis Parada" | 1 |
| "Ali Mohamed,Kevin Marquez" | 5 |
| "Ali Mohamed,Kimberly Torres" | 1 |
| "Ali Mohamed,Lex Avina-Cardiel" | 1 |
| "Ali Mohamed,Nikki Miller" | 3 |
| "Ali Mohamed,Phoenix Paralegal" | 1 |
| "Ali Mohamed,Quynh Nguyen,Humza Shariff" | 1 |
| "Ali Mohamed,Salman Ismail" | 1 |
| "Ali Mohamed,Sarika Mande" | 1 |
| "Ali Mohamed,Valerie L" | 3 |
| "Amir nejad,Abraham Sanchez" | 4 |
| "Amir nejad,Anthony Base" | 1 |
| "Amir nejad,David Del Toro" | 1 |
| "Amir nejad,Elio Riano" | 8 |
| "Amir nejad,Fausto Beleno,Griselda Reina" | 1 |
| "Amir nejad,Hunter Glass" | 3 |
| "Amir nejad,Isa Avina-Cardiel" | 2 |
| "Amir nejad,Ivis Parada" | 1 |

| | |
|---|---|
| "Amir nejad,Jennifer Andra" | 1 |
| "Amir nejad,Jessenia Oseguera" | 1 |
| "Amir nejad,Kevin Marquez" | 5 |
| "Amir nejad,Melina Beltran" | 4 |
| "Amir nejad,Nikki Miller" | 3 |
| "Amir nejad,Tainis Tapias" | 1 |
| "Amir nejad,Victoria Dang" | 1 |
| "andre alvarenga,Abraham Sanchez" | 1 |
| "andre alvarenga,Christian Sangalang" | 1 |
| "andre alvarenga,Elio Riano" | 3 |
| "andre alvarenga,Elio Riano,Isa Avina-Cardiel" | 1 |
| "andre alvarenga,Hunter Glass" | 2 |
| "andre alvarenga,Isa Avina-Cardiel" | 4 |
| "andre alvarenga,Jessenia Oseguera" | 1 |
| "andre alvarenga,Kevin Marquez" | 2 |
| "andre alvarenga,Melina Beltran" | 3 |
| "andre alvarenga,Sarika Mande" | 1 |
| "andre alvarenga,Valerie L" | 2 |
| "andre alvarenga,Yesica Sierra,Abraham Sanchez" | 1 |
| "Andrea Albor,Fausto Beleno" | 1 |
| "Andrea Albor,Hanner Angulo" | 1 |
| "Andrea Albor,Isa Avina-Cardiel" | 1 |
| "Andrea Albor,Kevin Marquez" | 1 |
| "Anthony Base,Elio Riano" | 1 |
| "Anthony Base,Hunter Glass" | 1 |
| "Anthony Base,Nikki Miller" | 1 |
| "bonnie romero,Abraham Sanchez" | 2 |
| "bonnie romero,andre alvarenga,Yesica Sierra" | 1 |
| "bonnie romero,Carmen Marza" | 3 |
| "bonnie romero,Daniela Serrano" | 1 |
| "bonnie romero,Elio Riano" | 4 |
| "bonnie romero,Elio Riano,Isa Avina-Cardiel" | 1 |
| "bonnie romero,Elio Riano,Nikki Miller" | 1 |
| "bonnie romero,Emely Acevedo" | 2 |
| "bonnie romero,Erica Kline" | 1 |
| "bonnie romero,George Sanchez" | 1 |
| "bonnie romero,Hanner Angulo" | 1 |
| "bonnie romero,Hanya Zargaran" | 1 |
| "bonnie romero,Hunter Glass" | 4 |
| "bonnie romero,Hunter Glass,Nikki Miller" | 1 |
| "bonnie romero,Iman Nejad" | 2 |
| "bonnie romero,James Andra" | 2 |
| "bonnie romero,Jess Pena" | 1 |
| "bonnie romero,Josey Harvey" | 1 |
| "bonnie romero,justin andra" | 1 |
| "bonnie romero,Karen O'Connell" | 1 |
| "bonnie romero,Kevin Marquez" | 1 |

| | |
|---|---|
| "bonnie romero,Lex Avina-Cardiel" | 1 |
| "bonnie romero,Melina Beltran" | 1 |
| "bonnie romero,Nikki Miller" | 6 |
| "bonnie romero,Quynh Nguyen" | 1 |
| "bonnie romero,Saif Ismail" | 2 |
| "bonnie romero,Salma Aranda" | 2 |
| "bonnie romero,Sebastian Vasquez" | 1 |
| "bonnie romero,Tainis Tapias" | 1 |
| "bonnie romero,Valerie L" | 3 |
| "bonnie romero,Victoria Dang" | 3 |
| "bonnie romero,Vincent Berube" | 2 |
| "bonnie romero,Yesica Sierra" | 1 |
| "Brandon DeLaura,Abraham Sanchez" | 1 |
| "Brandon DeLaura,Anthony Base" | 1 |
| "Brandon DeLaura,Connor Huskisson" | 1 |
| "Brandon DeLaura,Elio Riano" | 2 |
| "Brandon DeLaura,Hunter Glass" | 5 |
| "Brandon DeLaura,Jasmin Amezcua" | 1 |
| "Brandon DeLaura,Josue Alvarez,Anthony Base" | 1 |
| "Brandon DeLaura,Kevin Marquez" | 3 |
| "Brandon DeLaura,Kimberly Torres" | 1 |
| "Brandon DeLaura,Manny Alatorre" | 1 |
| "Brandon DeLaura,Melina Beltran" | 2 |
| "Brandon DeLaura,Nikki Miller" | 1 |
| "Brandon DeLaura,Valerie L" | 1 |
| "Brandon DeLaura,Yesica Sierra" | 1 |
| "Brandon DeLaura,yuliana mendoza" | 1 |
| "Brant Bishop,Fausto Beleno" | 1 |
| "Brant Bishop,Ivis Parada" | 1 |
| "Brant Bishop,Josey Harvey" | 1 |
| "Brant Bishop,Nicole Morris" | 1 |
| "Brant Bishop,Sabah Ismail" | 1 |
| "Brant Bishop,Salman Ismail" | 1 |
| "Carmen Marza,Abraham Sanchez" | 1 |
| "Carmen Marza,Anthony Base" | 1 |
| "Carmen Marza,David Del Toro" | 1 |
| "Carmen Marza,Elio Riano" | 3 |
| "Carmen Marza,Emely Acevedo" | 2 |
| "Carmen Marza,Fausto Beleno" | 1 |
| "Carmen Marza,Hanner Angulo" | 4 |
| "Carmen Marza,Hunter Glass" | 5 |
| "Carmen Marza,Ivis Parada" | 1 |
| "Carmen Marza,Kevin Marquez" | 1 |
| "Carmen Marza,Kimberly Torres" | 3 |
| "Carmen Marza,Kimberly Torres,Melina Beltran" | 1 |
| "Carmen Marza,Nikki Miller" | 2 |
| "Carmen Marza,Sarika Mande" | 1 |

| | |
|---|---|
| "Carmen Marza,Sebastian Vasquez,Tainis Tapias" | 1 |
| "Carmen Marza,Tainis Tapias" | 1 |
| "Carmen Marza,Victoria Dang" | 1 |
| "Carmen Marza,Vincent Berube" | 1 |
| "Carmen Marza,Yesica Sierra" | 2 |
| "Carmen Marza,yuliana mendoza" | 1 |
| "Christian Sangalang,Abraham Sanchez" | 1 |
| "Christian Sangalang,Emely Acevedo" | 1 |
| "Christian Sangalang,Fausto Beleno,Isa Avina-Cardiel" | 1 |
| "Christian Sangalang,Hunter Glass" | 2 |
| "Christian Sangalang,Isa Avina-Cardiel" | 2 |
| "Christian Sangalang,Ivis Parada" | 1 |
| "Christian Sangalang,Kevin Marquez" | 2 |
| "Christian Sangalang,Kimberly Torres" | 3 |
| "Christian Sangalang,Nikki Miller" | 1 |
| "Christian Sangalang,Tainis Tapias" | 1 |
| "Christian Sangalang,Vincent Berube,Isa Avina-Cardiel" | 1 |
| "Christian Sangalang,Yesica Sierra" | 1 |
| "Christian Sangalang,yuliana mendoza" | 1 |
| "Cindy Vazquez,Carmen Marza" | 1 |
| "Cindy Vazquez,George Sanchez" | 1 |
| "Cindy Vazquez,justin andra" | 1 |
| "Cindy Vazquez,Manny Alatorre" | 1 |
| "Cindy Vazquez,Melina Beltran" | 1 |
| "Cindy Vazquez,Reham Zin" | 1 |
| "Cindy Vazquez,Sufyaan Lakhani" | 1 |
| "Connor Huskisson,andre alvarenga" | 1 |
| "Connor Huskisson,bonnie romero" | 1 |
| "Connor Huskisson,Ivis Parada" | 1 |
| "Connor Huskisson,Kian Narani" | 1 |
| "Connor Huskisson,Kimberly Torres" | 1 |
| "Connor Huskisson,Kimberly Torres,Ivis Parada" | 1 |
| "Connor Huskisson,Melina Beltran" | 2 |
| "Connor Huskisson,Nassir Diab" | 1 |
| "Connor Huskisson,Tony Sanchez" | 1 |
| "Daisy Meneses,Abraham Sanchez" | 2 |
| "Daisy Meneses,Elio Riano" | 3 |
| "Daisy Meneses,Hunter Glass" | 1 |
| "Daisy Meneses,Isa Avina-Cardiel" | 2 |
| "Daisy Meneses,Kevin Marquez" | 2 |
| "Daisy Meneses,Kimberly Torres" | 1 |
| "Daisy Meneses,Phoenix Paralegal" | 1 |
| "Daisy Meneses,Vincent Berube,Kevin Marquez" | 1 |
| "Daniel Orellana,Jarod Vaughan" | 1 |
| "Daniel Orellana,Kimberly Torres" | 1 |
| "Daniel Orellana,Kimberly Torres,Melina Beltran" | 1 |
| "Daniel Orellana,Phoenix Paralegal" | 1 |

| | |
|---|---|
| "Daniel Orellana,Salman Ismail" | 1 |
| "Daniela Serrano,Abraham Sanchez" | 2 |
| "Daniela Serrano,Hunter Glass" | 1 |
| "Daniela Serrano,Isa Avina-Cardiel" | 2 |
| "Daniela Serrano,Triana Camero" | 1 |
| "Daniela Serrano,Victoria Dang" | 1 |
| "Daniela Serrano,Vincent Berube" | 1 |
| "David Del Toro,Kimberly Torres" | 1 |
| "Elio Riano,Kevin Marquez" | 1 |
| "Emely Acevedo,Quynh Nguyen" | 1 |
| "Erica Kline,Brandon DeLaura,Anthony Base" | 1 |
| "Erica Kline,Daniel Orellana" | 1 |
| "Erica Kline,Fausto Beleno" | 1 |
| "Erica Kline,Hanya Zargaran" | 1 |
| "Erica Kline,Jarod Vaughan" | 1 |
| "Erica Kline,Jess Pena" | 1 |
| "Erica Kline,Karen O'Connell" | 1 |
| "Erica Kline,Kevin Ceballos" | 1 |
| "Erica Kline,Kevin Ceballos,Rafael de la Torre" | 1 |
| "Erica Kline,Kimberly Torres" | 2 |
| "Erica Kline,Kimberly Torres,Karen O'Connell" | 1 |
| "Erica Kline,Legal Phoenix" | 1 |
| "Erica Kline,Manny Alatorre" | 2 |
| "Erica Kline,Melina Beltran" | 1 |
| "Erica Kline,Nicole Morris" | 1 |
| "Erica Kline,Quynh Nguyen" | 1 |
| "Erica Kline,Rafael de la Torre" | 1 |
| "Erica Kline,Sebastian Vasquez" | 1 |
| "Erica Kline,Sufyaan Lakhani" | 2 |
| "Fausto Beleno,Jennifer Andra" | 1 |
| "Fausto Beleno,Tony Sanchez" | 1 |
| "George Sanchez,Anthony Base" | 1 |
| "George Sanchez,Ivis Parada" | 1 |
| "George Sanchez,Jas Sanchez" | 1 |
| "George Sanchez,Kian Narani" | 1 |
| "George Sanchez,Kian Narani,Elio Riano" | 1 |
| "George Sanchez,Sabah Ismail" | 1 |
| "George Sanchez,Tainis Tapias" | 1 |
| "George Sanchez,yuliana mendoza" | 1 |
| "Golam Khan,Lester Perez" | 2 |
| "Griselda Reina,Manny Alatorre" | 1 |
| "Hanner Angulo,Isa Avina-Cardiel" | 1 |
| "Hanner Angulo,Yesica Sierra" | 3 |
| "Hanya Zargaran,Abraham Sanchez" | 3 |
| "Hanya Zargaran,Ali Mohamed" | 1 |
| "Hanya Zargaran,George Sanchez" | 1 |
| "Hanya Zargaran,Hunter Glass" | 2 |

| | |
|---|---|
| "Hanya Zargaran,Hunter Glass,Elio Riano" | 1 |
| "Hanya Zargaran,Isa Avina-Cardiel" | 3 |
| "Hanya Zargaran,Jarod Vaughan" | 1 |
| "Hanya Zargaran,Kevin Marquez" | 2 |
| "Hanya Zargaran,Khalil Beshoy" | 1 |
| "Hanya Zargaran,Lex Avina-Cardiel" | 1 |
| "Hanya Zargaran,Nikki Miller" | 4 |
| "Hanya Zargaran,Rafael de la Torre" | 1 |
| "Hanya Zargaran,Sarika Mande" | 2 |
| "Hanya Zargaran,Sebastian Vasquez,Kimberly Torres" | 1 |
| "Hanya Zargaran,Sufyaan Lakhani" | 1 |
| "Hanya Zargaran,Valerie L" | 2 |
| "Hanya Zargaran,Victoria Dang" | 1 |
| "Hanya Zargaran,Vincent Berube" | 1 |
| "Hanya Zargaran,Yesica Sierra,Elio Riano" | 1 |
| "Hanya Zargaran,yuliana mendoza" | 1 |
| "Humza Shariff,Hunter Glass" | 1 |
| "Humza Shariff,Isa Avina-Cardiel" | 2 |
| "Humza Shariff,Kevin Marquez" | 2 |
| "Humza Shariff,Sarika Mande" | 2 |
| "Hunter Glass,Anthony Base" | 1 |
| "Hunter Glass,Elio Riano" | 1 |
| "Hunter Glass,Isa Avina-Cardiel" | 3 |
| "Hunter Glass,Kevin Marquez" | 2 |
| "Hunter Glass,Nikki Miller" | 2 |
| "Hunter Glass,Sophia Goins" | 1 |
| "Hunter Glass,Valerie L" | 1 |
| "Iman Nejad,Jarod Vaughan" | 1 |
| "Iman Nejad,Melina Beltran" | 1 |
| "Isa Avina-Cardiel,Elio Riano" | 1 |
| "Isa Avina-Cardiel,Valerie L" | 1 |
| "Ivis Parada,Sophia Goins" | 1 |
| "James Andra,Abraham Sanchez,Hunter Glass" | 1 |
| "James Andra,Elio Riano" | 1 |
| "James Andra,George Sanchez" | 1 |
| "James Andra,Hunter Glass" | 2 |
| "James Andra,Kevin Ceballos" | 1 |
| "James Andra,Kevin Marquez" | 1 |
| "James Andra,Kimberly Torres" | 1 |
| "James Andra,Nikki Miller" | 1 |
| "James Andra,Reham Zin" | 1 |
| "James Andra,Sarika Mande" | 1 |
| "James Andra,Sophia Goins" | 1 |
| "James Andra,Valerie L" | 1 |
| "Jarod Vaughan,Abraham Sanchez" | 2 |
| "Jarod Vaughan,Anthony Base" | 2 |
| "Jarod Vaughan,David Brown" | 1 |

| | |
|---|---|
| "Jarod Vaughan,Isa Avina-Cardiel" | 1 |
| "Jarod Vaughan,Isa Avina-Cardiel,Elio Riano,Valerie L" | 1 |
| "Jarod Vaughan,Kevin Marquez" | 2 |
| "Jarod Vaughan,Nikki Miller" | 3 |
| "Jarod Vaughan,Sebastian Vasquez" | 2 |
| "Jarod Vaughan,Valerie L" | 2 |
| "Jarod Vaughan,Victoria Dang" | 2 |
| "Jarod Vaughan,Vincent Berube" | 1 |
| "Jas Sanchez,Brandon DeLaura" | 1 |
| "Jas Sanchez,Erica Kline,Melina Beltran" | 1 |
| "Jas Sanchez,Fausto Beleno" | 1 |
| "Jas Sanchez,George Sanchez" | 1 |
| "Jas Sanchez,Ivis Parada" | 1 |
| "Jas Sanchez,Khalil Beshoy" | 1 |
| "Jas Sanchez,Kimberly Torres" | 2 |
| "Jas Sanchez,Melina Beltran" | 3 |
| "Jasmin Amezcua,Elio Riano" | 2 |
| "Jasmin Amezcua,Hunter Glass" | 2 |
| "Jasmin Amezcua,Kevin Marquez" | 2 |
| "Jasmin Amezcua,Kimberly Torres" | 1 |
| "Jasmin Amezcua,Nickolas Mossa" | 1 |
| "Jasmin Amezcua,Nikki Miller" | 1 |
| "Jasmin Amezcua,Vincent Berube" | 1 |
| "Jason Cast,Valerie L" | 1 |
| "Jennifer Andra,Brandon DeLaura" | 1 |
| "Jennifer Andra,Cindy Vazquez" | 1 |
| "Jennifer Andra,Melina Beltran" | 1 |
| "Jennifer Andra,yuliana mendoza" | 1 |
| "Jess Pena,Abraham Sanchez" | 1 |
| "Jess Pena,Ali Mohamed" | 1 |
| "Jess Pena,Anthony Base" | 2 |
| "Jess Pena,bonnie romero" | 1 |
| "Jess Pena,Connor Huskisson" | 1 |
| "Jess Pena,Daniel Orellana" | 1 |
| "Jess Pena,Elio Riano,Kevin Marquez,Anthony Base" | 1 |
| "Jess Pena,Fausto Beleno" | 1 |
| "Jess Pena,Golam Khan" | 1 |
| "Jess Pena,Hunter Glass" | 3 |
| "Jess Pena,Hunter Glass,Elio Riano" | 1 |
| "Jess Pena,Isa Avina-Cardiel" | 3 |
| "Jess Pena,James Andra" | 1 |
| "Jess Pena,Kevin Marquez" | 2 |
| "Jess Pena,Kevin Marquez,Elio Riano" | 1 |
| "Jess Pena,Kian Narani" | 1 |
| "Jess Pena,Kimberly Torres" | 1 |
| "Jess Pena,Nikki Miller" | 2 |
| "Jess Pena,Sarika Mande" | 2 |

| | |
|---|---|
| "Jess Pena,Valerie L" | 3 |
| "Jess Pena,Victoria Dang" | 1 |
| "Jessenia Oseguera,Abraham Sanchez" | 4 |
| "Jessenia Oseguera,Elio Riano" | 3 |
| "Jessenia Oseguera,Hunter Glass" | 1 |
| "Jessenia Oseguera,Isa Avina-Cardiel" | 7 |
| "Jessenia Oseguera,Kevin Marquez" | 4 |
| "Jessenia Oseguera,Kevin Marquez,Isa Avina-Cardiel" | 1 |
| "Jessenia Oseguera,Kimberly Torres" | 1 |
| "Jessenia Oseguera,Lex Avina-Cardiel" | 1 |
| "Jessenia Oseguera,Melina Beltran" | 1 |
| "Jessenia Oseguera,Sarika Mande" | 1 |
| "Jessenia Oseguera,Sebastian Vasquez" | 1 |
| "Jessenia Oseguera,Tainis Tapias" | 1 |
| "Jessenia Oseguera,Valerie L" | 2 |
| "Jessenia Oseguera,Yesica Sierra" | 1 |
| "Jessenia Oseguera,Yesica Sierra,Hunter Glass,Elio Riano" | 1 |
| "Jessenia Oseguera,yuliana mendoza" | 1 |
| "Josey Harvey,Abraham Sanchez,Elio Riano,Isa Avina-Cardiel" | 1 |
| "Josey Harvey,Elio Riano" | 8 |
| "Josey Harvey,Fausto Beleno" | 1 |
| "Josey Harvey,Hunter Glass" | 1 |
| "Josey Harvey,Isa Avina-Cardiel" | 6 |
| "Josey Harvey,Karen Saldana-Lopez" | 1 |
| "Josey Harvey,Kevin Marquez,Abraham Sanchez" | 1 |
| "Josey Harvey,Khalil Beshoy" | 1 |
| "Josey Harvey,Manny Alatorre" | 1 |
| "Josey Harvey,Melina Beltran" | 1 |
| "Josey Harvey,Nikki Miller" | 3 |
| "Josey Harvey,Phoenix Paralegal" | 1 |
| "Josey Harvey,Sarika Mande" | 1 |
| "Josey Harvey,Sophia Goins" | 1 |
| "Josey Harvey,Valerie L" | 3 |
| "Josey Harvey,Victoria Dang" | 1 |
| "Josey Harvey,yuliana mendoza" | 1 |
| "Josue Alvarez,Abraham Sanchez" | 1 |
| "Josue Alvarez,David Brown" | 1 |
| "Josue Alvarez,Elio Riano" | 5 |
| "Josue Alvarez,Griselda Reina" | 1 |
| "Josue Alvarez,Hunter Glass" | 1 |
| "Josue Alvarez,Isa Avina-Cardiel" | 2 |
| "Josue Alvarez,Kevin Marquez" | 1 |
| "Josue Alvarez,Melina Beltran" | 1 |
| "Josue Alvarez,Nickolas Mossa" | 1 |
| "Josue Alvarez,Nikki Miller" | 1 |
| "Josue Alvarez,Rafael de la Torre,yuliana mendoza" | 1 |
| "Josue Alvarez,Valerie L" | 3 |

| | |
|---|---|
| "Josue Alvarez,Victoria Dang" | 1 |
| "justin andra,Ali Mohamed" | 1 |
| "justin andra,Brandon DeLaura" | 1 |
| "justin andra,Fausto Beleno" | 1 |
| "justin andra,George Sanchez" | 1 |
| "justin andra,Ivis Parada" | 1 |
| "justin andra,Kimberly Torres" | 1 |
| "justin andra,Phoenix Paralegal" | 2 |
| "justin andra,Salma Aranda" | 1 |
| "Karen O'Connell,Abraham Sanchez" | 4 |
| "Karen O'Connell,Amir nejad" | 2 |
| "Karen O'Connell,Anthony Base" | 5 |
| "Karen O'Connell,David Brown" | 1 |
| "Karen O'Connell,Elio Riano" | 2 |
| "Karen O'Connell,Erica Kline,Melina Beltran" | 1 |
| "Karen O'Connell,Fausto Beleno" | 2 |
| "Karen O'Connell,Hanya Zargaran" | 1 |
| "Karen O'Connell,Hunter Glass" | 4 |
| "Karen O'Connell,Hunter Glass,Kevin Marquez" | 1 |
| "Karen O'Connell,Isa Avina-Cardiel" | 1 |
| "Karen O'Connell,Ivis Parada,Melina Beltran" | 1 |
| "Karen O'Connell,Jarod Vaughan" | 1 |
| "Karen O'Connell,Kimberly Torres" | 1 |
| "Karen O'Connell,Kimberly Torres,Melina Beltran" | 1 |
| "Karen O'Connell,Melina Beltran" | 2 |
| "Karen O'Connell,Nikki Miller" | 1 |
| "Karen O'Connell,Rafael de la Torre" | 1 |
| "Karen O'Connell,Sarika Mande" | 1 |
| "Karen O'Connell,Stephanie Reynoso" | 1 |
| "Karen O'Connell,Tainis Tapias" | 1 |
| "Karen O'Connell,Valerie L" | 3 |
| "Karen O'Connell,Victoria Dang" | 2 |
| "Karen O'Connell,Yesica Sierra" | 1 |
| "Karen O'Connell,yuliana mendoza" | 3 |
| "Karen Saldana-Lopez,Abe Flores" | 1 |
| "Karen Saldana-Lopez,Abraham Sanchez" | 2 |
| "Karen Saldana-Lopez,Ali Mohamed" | 1 |
| "Karen Saldana-Lopez,Anthony Base" | 1 |
| "Karen Saldana-Lopez,Connor Huskisson" | 1 |
| "Karen Saldana-Lopez,Daisy Meneses" | 2 |
| "Karen Saldana-Lopez,Hunter Glass" | 2 |
| "Karen Saldana-Lopez,Isa Avina-Cardiel" | 1 |
| "Karen Saldana-Lopez,Ivis Parada" | 1 |
| "Karen Saldana-Lopez,Jess Pena" | 1 |
| "Karen Saldana-Lopez,Kevin Marquez" | 2 |
| "Karen Saldana-Lopez,Reham Zin" | 1 |
| "Karen Saldana-Lopez,Sufyaan Lakhani" | 2 |

| | |
|---|---|
| "Kevin Ceballos,Abraham Sanchez" | 1 |
| "Kevin Ceballos,Anthony Base" | 1 |
| "Kevin Ceballos,bonnie romero" | 2 |
| "Kevin Ceballos,David Brown" | 1 |
| "Kevin Ceballos,Elio Riano" | 3 |
| "Kevin Ceballos,Hanya Zargaran" | 1 |
| "Kevin Ceballos,Hunter Glass" | 4 |
| "Kevin Ceballos,Isa Avina-Cardiel" | 3 |
| "Kevin Ceballos,Kevin Marquez" | 7 |
| "Kevin Ceballos,Kimberly Torres" | 2 |
| "Kevin Ceballos,Kimberly Torres,Melina Beltran" | 1 |
| "Kevin Ceballos,Mahmoud Bany-Mohammed,Isa Avina-Cardiel" | 1 |
| "Kevin Ceballos,Max Zinchini" | 1 |
| "Kevin Ceballos,Mike Larkin" | 1 |
| "Kevin Ceballos,Nikki Miller" | 1 |
| "Kevin Ceballos,Quynh Nguyen" | 1 |
| "Kevin Ceballos,Sufyaan Lakhani" | 1 |
| "Kevin Ceballos,Sulaiman Khan" | 1 |
| "Kevin Ceballos,Valerie L" | 1 |
| "Kevin Ceballos,Victoria Dang" | 1 |
| "Kevin Marquez,Abraham Sanchez" | 1 |
| "Kevin Marquez,Anthony Base" | 3 |
| "Kevin Marquez,Elio Riano" | 1 |
| "Kevin Marquez,Hunter Glass" | 3 |
| "Kevin Marquez,Nikki Miller" | 2 |
| "Kevin Marquez,Sarika Mande" | 1 |
| "Kevin Marquez,Valerie L" | 1 |
| "Khalil Beshoy,Hunter Glass" | 1 |
| "Khalil Beshoy,Kevin Marquez" | 1 |
| "Khalil Beshoy,Kimberly Torres" | 1 |
| "Khalil Beshoy,Melina Beltran" | 1 |
| "Khalil Beshoy,Stephanie Reynoso" | 1 |
| "Kian Narani,Abraham Sanchez" | 1 |
| "Kian Narani,Anthony Base" | 3 |
| "Kian Narani,David Del Toro" | 1 |
| "Kian Narani,Elio Riano,Hunter Glass" | 1 |
| "Kian Narani,Hunter Glass" | 1 |
| "Kian Narani,Hunter Glass,Elio Riano" | 1 |
| "Kian Narani,Isa Avina-Cardiel" | 1 |
| "Kian Narani,Kevin Ceballos" | 1 |
| "Kian Narani,Kevin Marquez" | 1 |
| "Kian Narani,Kevin Marquez,Isa Avina-Cardiel" | 1 |
| "Kian Narani,Kimberly Torres" | 2 |
| "Kian Narani,Melina Beltran" | 2 |
| "Kian Narani,Nikki Miller" | 5 |
| "Kian Narani,Sarika Mande" | 1 |
| "Kian Narani,Sebastian Vasquez" | 1 |

| | |
|---|---|
| "Kian Narani,Tainis Tapias" | 1 |
| "Kian Narani,Valerie L" | 3 |
| "Kimberly Torres,Abe Flores" | 1 |
| "Lester Perez,Karen O'Connell" | 1 |
| "Lex Avina-Cardiel,Ali Mohamed" | 1 |
| "Lex Avina-Cardiel,bonnie romero" | 1 |
| "Lex Avina-Cardiel,Elio Riano" | 4 |
| "Lex Avina-Cardiel,Humza Shariff" | 1 |
| "Lex Avina-Cardiel,Hunter Glass" | 2 |
| "Lex Avina-Cardiel,Isa Avina-Cardiel" | 1 |
| "Lex Avina-Cardiel,Jasmin Amezcua" | 1 |
| "Lex Avina-Cardiel,Jennifer Andra" | 1 |
| "Lex Avina-Cardiel,Jessenia Oseguera" | 1 |
| "Lex Avina-Cardiel,Josue Alvarez" | 1 |
| "Lex Avina-Cardiel,Kevin Marquez" | 2 |
| "Lex Avina-Cardiel,Kevin Marquez,Isa Avina-Cardiel" | 1 |
| "Lex Avina-Cardiel,Kimberly Torres" | 1 |
| "Lex Avina-Cardiel,Melina Beltran" | 1 |
| "Lex Avina-Cardiel,Melina Beltran,Isa Avina-Cardiel,Abraham Sanchez" | 1 |
| "Lex Avina-Cardiel,Nikki Miller" | 3 |
| "Lex Avina-Cardiel,Salma Aranda" | 1 |
| "Lex Avina-Cardiel,Sarika Mande" | 1 |
| "Lex Avina-Cardiel,Sebastian Vasquez" | 1 |
| "Lex Avina-Cardiel,Stephanie Reynoso" | 1 |
| "Lex Avina-Cardiel,Valerie L" | 2 |
| "Lex Avina-Cardiel,Victoria Dang" | 2 |
| "Mahmoud Bany-Mohammed,Anthony Base" | 1 |
| "Mahmoud Bany-Mohammed,Carmen Marza" | 1 |
| "Mahmoud Bany-Mohammed,Elio Riano" | 3 |
| "Mahmoud Bany-Mohammed,Emely Acevedo" | 1 |
| "Mahmoud Bany-Mohammed,Hunter Glass" | 1 |
| "Mahmoud Bany-Mohammed,Jas Sanchez" | 1 |
| "Mahmoud Bany-Mohammed,Jess Pena" | 1 |
| "Mahmoud Bany-Mohammed,Kimberly Torres" | 1 |
| "Mahmoud Bany-Mohammed,Nikki Miller" | 1 |
| "Mahmoud Bany-Mohammed,Rafael de la Torre" | 1 |
| "Mahmoud Bany-Mohammed,Sarika Mande" | 1 |
| "Mahmoud Bany-Mohammed,Tony Sanchez" | 1 |
| "Manny Alatorre,Abe Flores" | 1 |
| "Manny Alatorre,Abraham Sanchez" | 3 |
| "Manny Alatorre,Abraham Sanchez,Hunter Glass" | 1 |
| "Manny Alatorre,Elio Riano" | 3 |
| "Manny Alatorre,Hunter Glass" | 4 |
| "Manny Alatorre,Hunter Glass,Anthony Base" | 1 |
| "Manny Alatorre,Isa Avina-Cardiel" | 6 |
| "Manny Alatorre,Isa Avina-Cardiel,Melina Beltran" | 1 |
| "Manny Alatorre,Kevin Marquez" | 3 |

| | |
|---|---|
| "Manny Alatorre,Melina Beltran" | 1 |
| "Manny Alatorre,Nikki Miller" | 3 |
| "Manny Alatorre,Phoenix Paralegal" | 2 |
| "Manny Alatorre,Sabah Ismail" | 1 |
| "Manny Alatorre,Sarika Mande" | 1 |
| "Manny Alatorre,Tainis Tapias" | 1 |
| "Manny Alatorre,Valerie L" | 2 |
| "Manny Alatorre,Vincent Berube" | 1 |
| "Manny Alatorre,yuliana mendoza" | 1 |
| "Max Zinchini,Elio Riano" | 2 |
| "Max Zinchini,Hunter Glass" | 2 |
| "Max Zinchini,Kevin Marquez" | 3 |
| "Max Zinchini,Yesica Sierra" | 1 |
| "Mike Larkin,Brandon DeLaura" | 1 |
| "Mike Larkin,Connor Huskisson" | 1 |
| "Mike Larkin,Daisy Meneses" | 1 |
| "Mike Larkin,Erika Cortes" | 1 |
| "Mike Larkin,justin andra" | 1 |
| "Mike Larkin,Kian Narani" | 1 |
| "Mike Larkin,Melina Beltran" | 1 |
| "Mike Larkin,Stephanie Reynoso" | 1 |
| "Mike Larkin,Tony Sanchez" | 1 |
| "Mike Larkin,yuliana mendoza" | 1 |
| "Nassir Diab,Abraham Sanchez" | 2 |
| "Nassir Diab,Brandon DeLaura" | 1 |
| "Nassir Diab,Brant Bishop" | 1 |
| "Nassir Diab,Connor Huskisson" | 2 |
| "Nassir Diab,Daisy Meneses" | 1 |
| "Nassir Diab,Daniela Serrano" | 1 |
| "Nassir Diab,David Brown" | 1 |
| "Nassir Diab,David Del Toro" | 1 |
| "Nassir Diab,Elio Riano" | 2 |
| "Nassir Diab,Hunter Glass" | 2 |
| "Nassir Diab,Iman Nejad" | 1 |
| "Nassir Diab,Isa Avina-Cardiel" | 1 |
| "Nassir Diab,justin andra" | 1 |
| "Nassir Diab,Kevin Ceballos" | 1 |
| "Nassir Diab,Kevin Marquez" | 1 |
| "Nassir Diab,Mike Larkin" | 2 |
| "Nassir Diab,Nikki Miller" | 2 |
| "Nassir Diab,Salman Ismail" | 1 |
| "Nassir Diab,Sarika Mande" | 3 |
| "Nassir Diab,Sebastian Vasquez" | 2 |
| "Nassir Diab,Sufyaan Lakhani" | 1 |
| "Nassir Diab,Tainis Tapias" | 1 |
| "Nassir Diab,Tony Sanchez,Abraham Sanchez" | 1 |
| "Nassir Diab,Victoria Dang" | 1 |

| | |
|---|---|
| "Nickolas Mossa,Abraham Sanchez" | 2 |
| "Nickolas Mossa,Elio Riano" | 3 |
| "Nickolas Mossa,Hunter Glass" | 4 |
| "Nickolas Mossa,Isa Avina-Cardiel" | 3 |
| "Nickolas Mossa,James Andra,Abraham Sanchez" | 1 |
| "Nickolas Mossa,Kevin Marquez" | 4 |
| "Nickolas Mossa,Kevin Marquez,Hunter Glass" | 1 |
| "Nickolas Mossa,Nikki Miller" | 4 |
| "Nickolas Mossa,Nikki Miller,Kevin Marquez" | 1 |
| "Nickolas Mossa,Sabah Ismail" | 1 |
| "Nickolas Mossa,Valerie L" | 1 |
| "Nickolas Mossa,Yesica Sierra,Hunter Glass" | 1 |
| "Nickolas Mossa,yuliana mendoza" | 1 |
| "Nicole Morris,Amir nejad" | 1 |
| "Nicole Morris,Carmen Marza" | 1 |
| "Nicole Morris,Christian Sangalang" | 1 |
| "Nicole Morris,Fausto Beleno" | 1 |
| "Nicole Morris,George Sanchez,Jennifer Andra" | 1 |
| "Nicole Morris,Hunter Glass,Abraham Sanchez" | 1 |
| "Nicole Morris,justin andra" | 1 |
| "Nicole Morris,Legal Phoenix" | 1 |
| "Nicole Morris,Nathan Perez" | 2 |
| "Nicole Morris,Nickolas Mossa" | 1 |
| "Nicole Morris,Phoenix Paralegal" | 1 |
| "Nicole Morris,Sebastian Vasquez" | 1 |
| "Nicole Morris,yuliana mendoza" | 1 |
| "Nikki Miller,Hunter Glass" | 1 |
| "Phoenix Paralegal,Lex Avina-Cardiel" | 1 |
| "Quynh Nguyen,Fausto Beleno" | 1 |
| "Quynh Nguyen,Jennifer Andra" | 1 |
| "Quynh Nguyen,Kimberly Torres" | 1 |
| "Quynh Nguyen,Mahmoud Bany-Mohammed" | 1 |
| "Quynh Nguyen,Valerie L" | 1 |
| "Quynh Nguyen,yuliana mendoza" | 1 |
| "Rafael de la Torre,Kimberly Torres" | 1 |
| "Rafael de la Torre,Kimberly Torres,Nicole Morris" | 1 |
| "Rafael de la Torre,Manny Alatorre,Kevin Marquez" | 1 |
| "Rafael de la Torre,Mike Larkin" | 1 |
| "Rafael de la Torre,Reham Zin" | 1 |
| "Rafael de la Torre,Samuel Pierce" | 1 |
| "Rafael de la Torre,Sophia Goins" | 1 |
| "Ralph Breneville,Abraham Sanchez" | 3 |
| "Ralph Breneville,andre alvarenga" | 1 |
| "Ralph Breneville,Hunter Glass" | 2 |
| "Ralph Breneville,Isa Avina-Cardiel" | 3 |
| "Ralph Breneville,Kevin Marquez" | 1 |
| "Ralph Breneville,Kimberly Torres" | 1 |

| | |
|---|---|
| "Ralph Breneville,Lex Avina-Cardiel" | 1 |
| "Ralph Breneville,Nicole Morris" | 1 |
| "Ralph Breneville,Nikki Miller" | 2 |
| "Ralph Breneville,Samuel Pierce" | 1 |
| "Ralph Breneville,Victoria Dang" | 1 |
| "Ralph Breneville,Vincent Berube" | 2 |
| "Ralph Breneville,yuliana mendoza" | 1 |
| "Reham Zin,Fausto Beleno" | 1 |
| "Reham Zin,Ivis Parada" | 1 |
| "Reham Zin,James Andra" | 1 |
| "Reham Zin,Jarod Vaughan" | 1 |
| "Reham Zin,Kimberly Torres" | 1 |
| "Reham Zin,Max Zinchini" | 1 |
| "Reham Zin,Quynh Nguyen" | 1 |
| "Reham Zin,Sebastian Vasquez" | 1 |
| "Reham Zin,Stephanie Reynoso" | 1 |
| "Reham Zin,Tainis Tapias" | 1 |
| "Ronald Apodaca,Abraham Sanchez" | 1 |
| "Ronald Apodaca,Ivis Parada" | 1 |
| "Ronald Apodaca,Victoria Dang" | 1 |
| "Sabah Ismail,Golam Khan" | 1 |
| "Saif Ismail,Abraham Sanchez" | 1 |
| "Saif Ismail,David Brown" | 1 |
| "Saif Ismail,Hunter Glass,Vincent Berube" | 1 |
| "Saif Ismail,Iman Nejad" | 1 |
| "Saif Ismail,Isa Avina-Cardiel" | 1 |
| "Saif Ismail,Kevin Marquez" | 1 |
| "Saif Ismail,Kimberly Torres" | 1 |
| "Salma Aranda,Ali Mohamed" | 1 |
| "Salma Aranda,bonnie romero" | 1 |
| "Salma Aranda,Brandon DeLaura" | 1 |
| "Salma Aranda,Daniel Orellana" | 1 |
| "Salma Aranda,Erica Kline" | 1 |
| "Salma Aranda,Griselda Reina" | 1 |
| "Salma Aranda,Jas Sanchez" | 1 |
| "Salma Aranda,Jessenia Oseguera" | 1 |
| "Salma Aranda,Jessenia Oseguera,Sebastian Vasquez" | 1 |
| "Salma Aranda,Josue Alvarez" | 1 |
| "Salma Aranda,Karen O'Connell" | 1 |
| "Salma Aranda,Kevin Ceballos" | 2 |
| "Salma Aranda,Khalil Beshoy" | 1 |
| "Salma Aranda,Kian Narani" | 2 |
| "Salma Aranda,Kimberly Torres" | 1 |
| "Salma Aranda,Manny Alatorre" | 1 |
| "Salma Aranda,Nassir Diab" | 1 |
| "Salma Aranda,Salman Ismail" | 1 |
| "Salma Aranda,Tainis Tapias" | 1 |

| | |
|---|---|
| "Salman Ismail,Abraham Sanchez" | 2 |
| "Salman Ismail,Anthony Base,Hunter Glass" | 1 |
| "Salman Ismail,Elio Riano" | 2 |
| "Salman Ismail,Fausto Beleno" | 1 |
| "Salman Ismail,Griselda Reina" | 1 |
| "Salman Ismail,Hunter Glass" | 3 |
| "Salman Ismail,Isa Avina-Cardiel" | 1 |
| "Salman Ismail,Kevin Marquez" | 1 |
| "Salman Ismail,Manny Alatorre" | 1 |
| "Salman Ismail,Nikki Miller" | 1 |
| "Salman Ismail,Sarika Mande" | 2 |
| "Salman Ismail,Sebastian Vasquez" | 2 |
| "Salman Ismail,Victoria Dang" | 1 |
| "Salman Ismail,yuliana mendoza" | 1 |
| "Samuel Pierce,Abraham Sanchez" | 1 |
| "Samuel Pierce,andre alvarenga" | 1 |
| "Samuel Pierce,Elio Riano" | 1 |
| "Samuel Pierce,Emely Acevedo" | 1 |
| "Samuel Pierce,Hunter Glass" | 3 |
| "Samuel Pierce,Isa Avina-Cardiel" | 1 |
| "Samuel Pierce,James Andra" | 1 |
| "Samuel Pierce,Karen O'Connell" | 1 |
| "Samuel Pierce,Kevin Marquez" | 6 |
| "Samuel Pierce,Khalil Beshoy" | 1 |
| "Samuel Pierce,Melina Beltran" | 1 |
| "Samuel Pierce,Nicole Morris" | 1 |
| "Samuel Pierce,Nikki Miller" | 2 |
| "Samuel Pierce,Salman Ismail" | 1 |
| "Samuel Pierce,Tony Sanchez" | 1 |
| "Samuel Pierce,Vincent Berube" | 1 |
| "Sarah Ross,Fausto Beleno" | 1 |
| "Sarah Ross,Nathan Perez" | 1 |
| "Sarika Mande,Kevin Marquez" | 1 |
| "Sarika Mande,Nikki Miller" | 1 |
| "Sebastian Vasquez,Jess Pena" | 1 |
| "Sebastian Vasquez,Karen O'Connell" | 1 |
| "Sebastian Vasquez,Kian Narani" | 1 |
| "Sebastian Vasquez,Phoenix Paralegal" | 1 |
| "Sebastian Vasquez,Stephanie Reynoso" | 1 |
| "Sebastian Vasquez,Victoria Dang,Jess Pena" | 1 |
| "Stephanie Reynoso,Anthony Base" | 1 |
| "Stephanie Reynoso,Brandon DeLaura" | 1 |
| "Stephanie Reynoso,Ivis Parada,Melina Beltran" | 1 |
| "Stephanie Reynoso,Jennifer Andra" | 1 |
| "Stephanie Reynoso,Josey Harvey" | 1 |
| "Stephanie Reynoso,Kimberly Torres" | 1 |
| "Stephanie Reynoso,Kimberly Torres,Lex Avina-Cardiel" | 1 |

| | |
|---|---|
| "Stephanie Reynoso,yuliana mendoza" | 2 |
| "Sufyaan Lakhani,Ivis Parada,Melina Beltran" | 1 |
| "Sufyaan Lakhani,Kimberly Torres" | 1 |
| "Sufyaan Lakhani,Sebastian Vasquez" | 1 |
| "Sulaiman Khan,Ali Mohamed" | 1 |
| "Sulaiman Khan,bonnie romero,James Andra" | 1 |
| "Sulaiman Khan,Erica Kline" | 2 |
| "Sulaiman Khan,Golam Khan" | 1 |
| "Sulaiman Khan,Hanya Zargaran" | 1 |
| "Sulaiman Khan,Jarod Vaughan" | 1 |
| "Sulaiman Khan,Jennifer Andra" | 1 |
| "Sulaiman Khan,Kian Narani" | 1 |
| "Sulaiman Khan,Melina Beltran" | 1 |
| "Sulaiman Khan,Salma Aranda" | 1 |
| "Sulaiman Khan,Sebastian Vasquez" | 1 |
| "Sulaiman Khan,Tainis Tapias" | 1 |
| "Sulaiman Khan,yuliana mendoza" | 1 |
| "Tainis Tapias,bonnie romero" | 1 |
| "Tainis Tapias,Daniel Orellana" | 1 |
| "Tainis Tapias,Jas Sanchez" | 1 |
| "Tainis Tapias,Khalil Beshoy" | 1 |
| "Tainis Tapias,Kimberly Torres" | 1 |
| "Tainis Tapias,Melina Beltran" | 2 |
| "Tainis Tapias,Nassir Diab" | 1 |
| "Tainis Tapias,Reham Zin" | 1 |
| "Tainis Tapias,Sulaiman Khan" | 1 |
| "Tony Sanchez,Abraham Sanchez" | 1 |
| "Tony Sanchez,Anthony Base" | 1 |
| "Tony Sanchez,Brandon DeLaura" | 1 |
| "Tony Sanchez,Elio Riano" | 3 |
| "Tony Sanchez,Elio Riano,Kevin Marquez" | 1 |
| "Tony Sanchez,Hunter Glass" | 2 |
| "Tony Sanchez,Iman Nejad" | 1 |
| "Tony Sanchez,Kevin Marquez" | 3 |
| "Tony Sanchez,Kimberly Torres" | 1 |
| "Tony Sanchez,Mike Larkin" | 1 |
| "Tony Sanchez,Nikki Miller" | 1 |
| "Tony Sanchez,Sebastian Vasquez" | 1 |
| "Triana Camero,Abraham Sanchez" | 1 |
| "Triana Camero,Anthony Base" | 1 |
| "Triana Camero,Elio Riano" | 1 |
| "Triana Camero,Vincent Berube" | 1 |
| "Valerie L,Anthony Base" | 1 |
| "Victoria Dang,Abraham Sanchez" | 2 |
| "Victoria Dang,George Sanchez" | 1 |
| "Victoria Dang,justin andra" | 1 |
| "Victoria Dang,Samuel Pierce" | 1 |

| | |
|---|---|
| "Victoria Dang,Sufyaan Lakhani" | 1 |
| "Victoria Dang,Vincent Berube" | 1 |
| "Vincent Berube,Hunter Glass" | 1 |
| "Yesica Sierra,Emely Acevedo" | 1 |
| "Yesica Sierra,Melina Beltran" | 2 |
| "yuliana mendoza,Abraham Sanchez" | 1 |
| "yuliana mendoza,Anthony Base" | 1 |
| "yuliana mendoza,Kimberly Torres" | 3 |
| "yuliana mendoza,Melina Beltran" | 1 |
| "yuliana mendoza,Quynh Nguyen" | 1 |
| "yuliana mendoza,Stephanie Reynoso" | 1 |
| Abe Flores | 175 |
| Abraham Sanchez | 226 |
| Adriana Hernandez | 23 |
| Ali Mohamed | 331 |
| Amir nejad | 238 |
| andre alvarenga | 187 |
| Andrea Albor | 954 |
| Anjeanette Chek | 26 |
| Anthony Base | 103 |
| bonnie romero | 236 |
| Brandon DeLaura | 282 |
| Brant Bishop | 177 |
| Carmen Marza | 339 |
| Christian Sangalang | 255 |
| Christopher Cole | 17 |
| Cindy Vazquez | 301 |
| Connor Huskisson | 386 |
| Daisy Meneses | 172 |
| Daniel Orellana | 331 |
| Daniela Serrano | 36 |
| David Brown | 4 |
| David Del Toro | 50 |
| Elio Riano | 118 |
| Emely Acevedo | 171 |
| Erica Kline | 270 |
| Erika Cortes | 12 |
| Fausto Beleno | 261 |
| George Sanchez | 264 |
| Golam Khan | 371 |
| Griselda Reina | 182 |
| Hanner Angulo | 822 |
| Hanya Zargaran | 243 |
| Humza Shariff | 117 |
| Hunter Glass | 107 |
| Iman Nejad | 170 |
| Isa Avina-Cardiel | 101 |

| | |
|---|---:|
| Ivis Parada | 115 |
| James Andra | 275 |
| James Hinson | 18 |
| Jarod Vaughan | 238 |
| Jas Sanchez | 274 |
| Jasmin Amezcua | 145 |
| Jason Cast | 10 |
| Jennifer Andra | 448 |
| Jess Pena | 272 |
| Jessenia Oseguera | 307 |
| Jolie R | 2 |
| Josey Harvey | 310 |
| Josue Alvarez | 159 |
| justin andra | 270 |
| Kaitlyn Campuzano | 2 |
| Karen O'Connell | 284 |
| Karen Saldana-Lopez | 150 |
| Karla Bravo | 14 |
| Kevin Ceballos | 260 |
| Kevin Marquez | 92 |
| Khalil Beshoy | 270 |
| Kian Narani | 337 |
| Kimberly Torres | 292 |
| Legal Phoenix | 48 |
| Lester Perez | 70 |
| Lex Avina-Cardiel | 239 |
| Mahmoud Bany-Mohammed | 227 |
| Manny Alatorre | 430 |
| Max Zinchini | 100 |
| Melina Beltran | 376 |
| Mike Larkin | 406 |
| Nassir Diab | 486 |
| Nathan Perez | 6 |
| Nickolas Mossa | 313 |
| Nicole Morris | 269 |
| Nikki Miller | 89 |
| Phoenix Paralegal | 97 |
| Quynh Nguyen | 436 |
| Rafael de la Torre | 129 |
| Ralph Breneville | 50 |
| Reham Zin | 287 |
| Ronald Apodaca | 27 |
| Sabah Ismail | 243 |
| Saif Ismail | 174 |
| Salma Aranda | 163 |
| Salman Ismail | 307 |
| Samuel Pierce | 541 |

| | |
|---|---:|
| Sarah Ross | 76 |
| Sarika Mande | 32 |
| Sebastian Vasquez | 334 |
| Selina Taing | 42 |
| Sophia Goins | 2 |
| Stephanie Reynoso | 344 |
| Sufyaan Lakhani | 444 |
| Sulaiman Khan | 311 |
| Tainis Tapias | 258 |
| Tony Sanchez | 265 |
| Triana Camero | 43 |
| Ty Carss | 28 |
| Valerie L | 53 |
| Victoria Dang | 246 |
| Vincent Berube | 14 |
| Yesica Sierra | 480 |
| yuliana mendoza | 318 |
| (blank) | 7806 |
| **Grand Total** | **30318** |

| Row Labels | Count of Wrap-Up Duration |
|---|---|
| **:05** | **8189** |
| Sebastian Vasquez | 313 |
| yuliana mendoza | 290 |
| Fausto Beleno | 252 |
| Tainis Tapias | 234 |
| Karen O'Connell | 222 |
| Carmen Marza | 218 |
| Connor Huskisson | 218 |
| justin andra | 202 |
| Erica Kline | 201 |
| Cindy Vazquez | 195 |
| Hanya Zargaran | 192 |
| Brandon DeLaura | 188 |
| George Sanchez | 187 |
| Ali Mohamed | 172 |
| Kevin Ceballos | 172 |
| Nassir Diab | 168 |
| Daniel Orellana | 164 |
| Reham Zin | 158 |
| Salman Ismail | 142 |
| Christian Sangalang | 141 |
| andre alvarenga | 140 |
| Manny Alatorre | 140 |
| Stephanie Reynoso | 136 |
| Jas Sanchez | 133 |
| Jarod Vaughan | 131 |
| Brant Bishop | 128 |
| Salma Aranda | 127 |
| Mike Larkin | 125 |
| Yesica Sierra | 120 |
| Khalil Beshoy | 120 |
| Golam Khan | 119 |
| Rafael de la Torre | 117 |
| Josue Alvarez | 116 |
| James Andra | 115 |
| Karen Saldana-Lopez | 114 |
| Nickolas Mossa | 109 |
| Abe Flores | 100 |
| Sulaiman Khan | 95 |
| Jennifer Andra | 91 |
| Quynh Nguyen | 90 |
| Emely Acevedo | 87 |
| Mahmoud Bany-Mohammed | 84 |
| Tony Sanchez | 78 |

| | |
|---|---|
| Iman Nejad | 75 |
| Jess Pena | 73 |
| Sufyaan Lakhani | 71 |
| Max Zinchini | 71 |
| Samuel Pierce | 68 |
| Lester Perez | 68 |
| Amir nejad | 64 |
| Sabah Ismail | 64 |
| Lex Avina-Cardiel | 62 |
| Humza Shariff | 61 |
| Josey Harvey | 54 |
| Nicole Morris | 51 |
| David Del Toro | 49 |
| Saif Ismail | 47 |
| bonnie romero | 44 |
| Triana Camero | 41 |
| Daniela Serrano | 35 |
| Jasmin Amezcua | 33 |
| Griselda Reina | 32 |
| Jessenia Oseguera | 32 |
| Kian Narani | 32 |
| Sarah Ross | 30 |
| Ralph Breneville | 27 |
| Adriana Hernandez | 22 |
| Victoria Dang | 21 |
| Christopher Cole | 15 |
| Daisy Meneses | 11 |
| Ronald Apodaca | 9 |
| Anjeanette Chek | 9 |
| Abraham Sanchez | 4 |
| "bonnie romero,Carmen Marza" | 3 |
| "Karen O'Connell,Anthony Base" | 2 |
| "Karen O'Connell,Amir nejad" | 2 |
| "Sulaiman Khan,Erica Kline" | 2 |
| "Carmen Marza,Hanner Angulo" | 2 |
| "bonnie romero,Emely Acevedo" | 2 |
| "bonnie romero,Salma Aranda" | 2 |
| "bonnie romero,James Andra" | 2 |
| "bonnie romero,Victoria Dang" | 2 |
| "Nassir Diab,Mike Larkin" | 2 |
| "Stephanie Reynoso,yuliana mendoza" | 2 |
| "Nassir Diab,Connor Huskisson" | 2 |
| "Salman Ismail,Manny Alatorre" | 1 |
| "Brandon DeLaura,Connor Huskisson" | 1 |
| "Tainis Tapias,Sulaiman Khan" | 1 |
| "James Andra,Nikki Miller" | 1 |
| Nikki Miller | 1 |

| | |
|---|---|
| "James Andra,Reham Zin" | 1 |
| "Sulaiman Khan,Ali Mohamed" | 1 |
| "Jas Sanchez,George Sanchez" | 1 |
| "bonnie romero,Elio Riano" | 1 |
| "Jas Sanchez,Khalil Beshoy" | 1 |
| "Christian Sangalang,Tainis Tapias" | 1 |
| "Jasmin Amezcua,Nickolas Mossa" | 1 |
| "Hanya Zargaran,George Sanchez" | 1 |
| "Jennifer Andra,Brandon DeLaura" | 1 |
| "Samuel Pierce,Tony Sanchez" | 1 |
| "Jennifer Andra,yuliana mendoza" | 1 |
| "Sulaiman Khan,Sebastian Vasquez" | 1 |
| "Jess Pena,Abraham Sanchez" | 1 |
| "Victoria Dang,Sufyaan Lakhani" | 1 |
| "Jess Pena,Ali Mohamed" | 1 |
| "bonnie romero,Karen O'Connell" | 1 |
| "Jess Pena,Connor Huskisson" | 1 |
| "Brant Bishop,Josey Harvey" | 1 |
| "Jess Pena,Daniel Orellana" | 1 |
| "Connor Huskisson,Kimberly Torres" | 1 |
| "Jess Pena,Fausto Beleno" | 1 |
| "Erica Kline,Sebastian Vasquez" | 1 |
| "Jess Pena,Golam Khan" | 1 |
| "Salma Aranda,Manny Alatorre" | 1 |
| "Jess Pena,James Andra" | 1 |
| "Samuel Pierce,Emely Acevedo" | 1 |
| "Jess Pena,Kevin Marquez" | 1 |
| "Sebastian Vasquez,Victoria Dang,Jess Pena" | 1 |
| "Jessenia Oseguera,Kimberly Torres" | 1 |
| "Sulaiman Khan,Hanya Zargaran" | 1 |
| "Jessenia Oseguera,Melina Beltran" | 1 |
| "Tainis Tapias,Khalil Beshoy" | 1 |
| "Jessenia Oseguera,Sebastian Vasquez" | 1 |
| "Tony Sanchez,Sebastian Vasquez" | 1 |
| "Josey Harvey,Fausto Beleno" | 1 |
| "Andrea Albor,Fausto Beleno" | 1 |
| "Josey Harvey,Karen Saldana-Lopez" | 1 |
| "bonnie romero,Hanya Zargaran" | 1 |
| "Josey Harvey,Manny Alatorre" | 1 |
| "bonnie romero,Sebastian Vasquez" | 1 |
| "Josey Harvey,yuliana mendoza" | 1 |
| "Brandon DeLaura,Manny Alatorre" | 1 |
| "Josue Alvarez,Elio Riano" | 1 |
| "Carmen Marza,Hunter Glass" | 1 |
| "Josue Alvarez,Griselda Reina" | 1 |
| "Cindy Vazquez,Manny Alatorre" | 1 |
| "Josue Alvarez,Hunter Glass" | 1 |

| | |
|---|---|
| "Daniel Orellana,Salman Ismail" | 1 |
| "Josue Alvarez,Rafael de la Torre,yuliana mendoza" | 1 |
| "Erica Kline,Karen O'Connell" | 1 |
| "Josue Alvarez,Victoria Dang" | 1 |
| "George Sanchez,Jas Sanchez" | 1 |
| "justin andra,Ali Mohamed" | 1 |
| "Hanya Zargaran,Lex Avina-Cardiel" | 1 |
| "justin andra,Brandon DeLaura" | 1 |
| "Salma Aranda,Salman Ismail" | 1 |
| "justin andra,Fausto Beleno" | 1 |
| "Salman Ismail,Sebastian Vasquez" | 1 |
| "justin andra,George Sanchez" | 1 |
| "Samuel Pierce,Karen O'Connell" | 1 |
| "justin andra,Salma Aranda" | 1 |
| "Sebastian Vasquez,Karen O'Connell" | 1 |
| "Amir nejad,Kevin Marquez" | 1 |
| "Stephanie Reynoso,Kimberly Torres" | 1 |
| "Amir nejad,Melina Beltran" | 1 |
| "andre alvarenga,Melina Beltran" | 1 |
| "Karen O'Connell,Fausto Beleno" | 1 |
| "Sulaiman Khan,Jennifer Andra" | 1 |
| "Karen O'Connell,Hanya Zargaran" | 1 |
| "Sulaiman Khan,yuliana mendoza" | 1 |
| "Karen O'Connell,Hunter Glass" | 1 |
| "Tainis Tapias,Nassir Diab" | 1 |
| "Karen O'Connell,Hunter Glass,Kevin Marquez" | 1 |
| "Tony Sanchez,Elio Riano" | 1 |
| "Karen O'Connell,Jarod Vaughan" | 1 |
| "Victoria Dang,justin andra" | 1 |
| "Karen O'Connell,Melina Beltran" | 1 |
| "yuliana mendoza,Quynh Nguyen" | 1 |
| "Karen O'Connell,Tainis Tapias" | 1 |
| "Abe Flores,Sebastian Vasquez" | 1 |
| "Karen Saldana-Lopez,Abe Flores" | 1 |
| "bonnie romero,Erica Kline" | 1 |
| "Karen Saldana-Lopez,Ali Mohamed" | 1 |
| "Ali Mohamed,Humza Shariff" | 1 |
| "Karen Saldana-Lopez,Connor Huskisson" | 1 |
| "bonnie romero,Quynh Nguyen" | 1 |
| "Karen Saldana-Lopez,Daisy Meneses" | 1 |
| "Ali Mohamed,Quynh Nguyen,Humza Shariff" | 1 |
| "Karen Saldana-Lopez,Jess Pena" | 1 |
| "Brandon DeLaura,Hunter Glass" | 1 |
| "Karen Saldana-Lopez,Reham Zin" | 1 |
| "Brandon DeLaura,yuliana mendoza" | 1 |
| "Karen Saldana-Lopez,Sufyaan Lakhani" | 1 |
| "Carmen Marza,Abraham Sanchez" | 1 |

| | |
|---|---|
| "Kevin Ceballos,Hanya Zargaran" | 1 |
| "Carmen Marza,Kimberly Torres" | 1 |
| "Kevin Ceballos,Max Zinchini" | 1 |
| "Cindy Vazquez,George Sanchez" | 1 |
| "Kevin Ceballos,Mike Larkin" | 1 |
| "Connor Huskisson,andre alvarenga" | 1 |
| "Kevin Ceballos,Quynh Nguyen" | 1 |
| "Connor Huskisson,Tony Sanchez" | 1 |
| "Kevin Ceballos,Sulaiman Khan" | 1 |
| "Emely Acevedo,Quynh Nguyen" | 1 |
| "Khalil Beshoy,Kimberly Torres" | 1 |
| "Erica Kline,Jarod Vaughan" | 1 |
| "Kian Narani,Kevin Ceballos" | 1 |
| "Erica Kline,Kimberly Torres,Karen O'Connell" | 1 |
| "Lester Perez,Karen O'Connell" | 1 |
| "Fausto Beleno,Jennifer Andra" | 1 |
| "Lex Avina-Cardiel,Ali Mohamed" | 1 |
| "Golam Khan,Lester Perez" | 1 |
| "Lex Avina-Cardiel,Humza Shariff" | 1 |
| "Hanya Zargaran,Jarod Vaughan" | 1 |
| "Lex Avina-Cardiel,Jennifer Andra" | 1 |
| "James Andra,Kevin Ceballos" | 1 |
| "Lex Avina-Cardiel,Josue Alvarez" | 1 |
| "Salma Aranda,Nassir Diab" | 1 |
| "Lex Avina-Cardiel,Salma Aranda" | 1 |
| "Salma Aranda,Tainis Tapias" | 1 |
| "Lex Avina-Cardiel,Stephanie Reynoso" | 1 |
| "Salman Ismail,Sarika Mande" | 1 |
| "Lex Avina-Cardiel,Victoria Dang" | 1 |
| "Samuel Pierce,andre alvarenga" | 1 |
| "Mahmoud Bany-Mohammed,Carmen Marza" | 1 |
| "Samuel Pierce,James Andra" | 1 |
| "Mahmoud Bany-Mohammed,Elio Riano" | 1 |
| "Samuel Pierce,Khalil Beshoy" | 1 |
| "Mahmoud Bany-Mohammed,Jas Sanchez" | 1 |
| "Sebastian Vasquez,Jess Pena" | 1 |
| "Mahmoud Bany-Mohammed,Rafael de la Torre" | 1 |
| "Sebastian Vasquez,Stephanie Reynoso" | 1 |
| "Mahmoud Bany-Mohammed,Tony Sanchez" | 1 |
| "Stephanie Reynoso,Brandon DeLaura" | 1 |
| "Manny Alatorre,Abe Flores" | 1 |
| "andre alvarenga,Christian Sangalang" | 1 |
| "Manny Alatorre,Hunter Glass" | 1 |
| "Sulaiman Khan,bonnie romero,James Andra" | 1 |
| "Manny Alatorre,Tainis Tapias" | 1 |
| "Sulaiman Khan,Golam Khan" | 1 |
| "Mike Larkin,Connor Huskisson" | 1 |

| | |
|---|---|
| "Sulaiman Khan,Jarod Vaughan" | 1 |
| "Mike Larkin,justin andra" | 1 |
| "Sulaiman Khan,Salma Aranda" | 1 |
| "Mike Larkin,Kian Narani" | 1 |
| "Sulaiman Khan,Tainis Tapias" | 1 |
| "Mike Larkin,Stephanie Reynoso" | 1 |
| "Tainis Tapias,Daniel Orellana" | 1 |
| "Mike Larkin,Tony Sanchez" | 1 |
| "Tainis Tapias,Melina Beltran" | 1 |
| "Nassir Diab,Brandon DeLaura" | 1 |
| "Tainis Tapias,Reham Zin" | 1 |
| "Nassir Diab,Brant Bishop" | 1 |
| "Tony Sanchez,Brandon DeLaura" | 1 |
| "Abe Flores,Sarah Ross" | 1 |
| "Tony Sanchez,Mike Larkin" | 1 |
| "Nassir Diab,Iman Nejad" | 1 |
| "Victoria Dang,George Sanchez" | 1 |
| "Nassir Diab,justin andra" | 1 |
| "Victoria Dang,Samuel Pierce" | 1 |
| "andre alvarenga,Abraham Sanchez" | 1 |
| "Yesica Sierra,Emely Acevedo" | 1 |
| "Nassir Diab,Salman Ismail" | 1 |
| "yuliana mendoza,Stephanie Reynoso" | 1 |
| "Nassir Diab,Sebastian Vasquez" | 1 |
| "bonnie romero,andre alvarenga,Yesica Sierra" | 1 |
| "Nassir Diab,Tainis Tapias" | 1 |
| "bonnie romero,Daniela Serrano" | 1 |
| "Nickolas Mossa,Hunter Glass" | 1 |
| "Ali Mohamed,Abe Flores" | 1 |
| "Nickolas Mossa,Sabah Ismail" | 1 |
| "bonnie romero,Hanner Angulo" | 1 |
| "Nickolas Mossa,yuliana mendoza" | 1 |
| "bonnie romero,Iman Nejad" | 1 |
| "Nicole Morris,Carmen Marza" | 1 |
| "bonnie romero,justin andra" | 1 |
| "Nicole Morris,Christian Sangalang" | 1 |
| "bonnie romero,Melina Beltran" | 1 |
| "Nicole Morris,Fausto Beleno" | 1 |
| "Ali Mohamed,Kimberly Torres" | 1 |
| "Nicole Morris,George Sanchez,Jennifer Andra" | 1 |
| "bonnie romero,Tainis Tapias" | 1 |
| "Nicole Morris,justin andra" | 1 |
| "bonnie romero,Yesica Sierra" | 1 |
| "Nicole Morris,Nickolas Mossa" | 1 |
| "Brandon DeLaura,Elio Riano" | 1 |
| "Nicole Morris,yuliana mendoza" | 1 |
| "Brandon DeLaura,Kimberly Torres" | 1 |

| | |
|---|---|
| "Quynh Nguyen,Jennifer Andra" | 1 |
| "Brandon DeLaura,Melina Beltran" | 1 |
| "Quynh Nguyen,Mahmoud Bany-Mohammed" | 1 |
| "Brant Bishop,Ivis Parada" | 1 |
| "Rafael de la Torre,Mike Larkin" | 1 |
| "Brant Bishop,Nicole Morris" | 1 |
| "Rafael de la Torre,Reham Zin" | 1 |
| "Ali Mohamed,Salman Ismail" | 1 |
| "Rafael de la Torre,Samuel Pierce" | 1 |
| "Carmen Marza,Ivis Parada" | 1 |
| "Ralph Breneville,andre alvarenga" | 1 |
| "Christian Sangalang,Emely Acevedo" | 1 |
| "Ralph Breneville,Isa Avina-Cardiel" | 1 |
| "Cindy Vazquez,Carmen Marza" | 1 |
| "Ralph Breneville,Lex Avina-Cardiel" | 1 |
| "Cindy Vazquez,justin andra" | 1 |
| "Ralph Breneville,Nicole Morris" | 1 |
| "Cindy Vazquez,Reham Zin" | 1 |
| "Ralph Breneville,Samuel Pierce" | 1 |
| "Connor Huskisson,Kian Narani" | 1 |
| "Ralph Breneville,Vincent Berube" | 1 |
| "Connor Huskisson,Nassir Diab" | 1 |
| "Reham Zin,James Andra" | 1 |
| "Daniel Orellana,Jarod Vaughan" | 1 |
| "Reham Zin,Max Zinchini" | 1 |
| "Daniela Serrano,Triana Camero" | 1 |
| "Reham Zin,Quynh Nguyen" | 1 |
| "Erica Kline,Daniel Orellana" | 1 |
| "Reham Zin,Sebastian Vasquez" | 1 |
| "Erica Kline,Hanya Zargaran" | 1 |
| "Reham Zin,Stephanie Reynoso" | 1 |
| "Erica Kline,Jess Pena" | 1 |
| "Sabah Ismail,Golam Khan" | 1 |
| "Erica Kline,Kevin Ceballos" | 1 |
| "Salma Aranda,Ali Mohamed" | 1 |
| "Erica Kline,Quynh Nguyen" | 1 |
| "Salma Aranda,Brandon DeLaura" | 1 |
| "Erica Kline,Sufyaan Lakhani" | 1 |
| "Salma Aranda,Daniel Orellana" | 1 |
| "Fausto Beleno,Tony Sanchez" | 1 |
| "Salma Aranda,Erica Kline" | 1 |
| "George Sanchez,Sabah Ismail" | 1 |
| "Salma Aranda,Griselda Reina" | 1 |
| "Hanya Zargaran,Ali Mohamed" | 1 |
| "Salma Aranda,Jas Sanchez" | 1 |
| "Hanya Zargaran,Isa Avina-Cardiel" | 1 |
| "Salma Aranda,Josue Alvarez" | 1 |

| | |
|---|---|
| "Hanya Zargaran,Khalil Beshoy" | 1 |
| "Salma Aranda,Karen O'Connell" | 1 |
| "Iman Nejad,Jarod Vaughan" | 1 |
| "Salma Aranda,Kevin Ceballos" | 1 |
| "Salma Aranda,Khalil Beshoy" | 1 |
| **Grand Total** | **8189** |

| Row Labels | Count of Engagement ID |
|---|---|
| "Abe Flores,Connor Huskisson" | 1 |
| "Abe Flores,Kimberly Torres" | 2 |
| "Abe Flores,Sarah Ross" | 1 |
| "Abe Flores,Sebastian Vasquez" | 2 |
| "Abe Flores,Sophia Goins" | 1 |
| "Abe Flores,Tainis Tapias" | 1 |
| "Abe Flores,Valerie L" | 1 |
| "Abraham Sanchez,David Brown" | 1 |
| "Abraham Sanchez,Elio Riano" | 3 |
| "Abraham Sanchez,Elio Riano,Kevin Marquez" | 1 |
| "Abraham Sanchez,Hunter Glass,Anthony Base" | 1 |
| "Abraham Sanchez,Isa Avina-Cardiel" | 2 |
| "Abraham Sanchez,Kevin Marquez" | 2 |
| "Abraham Sanchez,Kimberly Torres" | 1 |
| "Abraham Sanchez,Melina Beltran" | 1 |
| "Adriana Hernandez,Kimberly Torres" | 1 |
| "Ali Mohamed,Abe Flores" | 1 |
| "Ali Mohamed,Abraham Sanchez" | 2 |
| "Ali Mohamed,Anthony Base" | 1 |
| "Ali Mohamed,Daisy Meneses" | 1 |
| "Ali Mohamed,Daisy Meneses,Nikki Miller" | 1 |
| "Ali Mohamed,Elio Riano" | 5 |
| "Ali Mohamed,Fausto Beleno" | 1 |
| "Ali Mohamed,Humza Shariff" | 1 |
| "Ali Mohamed,Hunter Glass" | 3 |
| "Ali Mohamed,Isa Avina-Cardiel" | 2 |
| "Ali Mohamed,Ivis Parada" | 1 |
| "Ali Mohamed,Kevin Marquez" | 5 |
| "Ali Mohamed,Kimberly Torres" | 1 |
| "Ali Mohamed,Lex Avina-Cardiel" | 1 |
| "Ali Mohamed,Nikki Miller" | 3 |
| "Ali Mohamed,Phoenix Paralegal" | 1 |
| "Ali Mohamed,Quynh Nguyen,Humza Shariff" | 1 |
| "Ali Mohamed,Salman Ismail" | 1 |
| "Ali Mohamed,Sarika Mande" | 1 |
| "Ali Mohamed,Valerie L" | 3 |
| "Amir nejad,Abraham Sanchez" | 4 |
| "Amir nejad,Anthony Base" | 1 |
| "Amir nejad,David Del Toro" | 1 |
| "Amir nejad,Elio Riano" | 8 |
| "Amir nejad,Fausto Beleno,Griselda Reina" | 1 |
| "Amir nejad,Hunter Glass" | 3 |
| "Amir nejad,Isa Avina-Cardiel" | 2 |
| "Amir nejad,Ivis Parada" | 1 |

| | |
|---|---|
| "Amir nejad,Jennifer Andra" | 1 |
| "Amir nejad,Jessenia Oseguera" | 1 |
| "Amir nejad,Kevin Marquez" | 5 |
| "Amir nejad,Melina Beltran" | 4 |
| "Amir nejad,Nikki Miller" | 3 |
| "Amir nejad,Tainis Tapias" | 1 |
| "Amir nejad,Victoria Dang" | 1 |
| "andre alvarenga,Abraham Sanchez" | 1 |
| "andre alvarenga,Christian Sangalang" | 1 |
| "andre alvarenga,Elio Riano" | 3 |
| "andre alvarenga,Elio Riano,Isa Avina-Cardiel" | 1 |
| "andre alvarenga,Hunter Glass" | 2 |
| "andre alvarenga,Isa Avina-Cardiel" | 4 |
| "andre alvarenga,Jessenia Oseguera" | 1 |
| "andre alvarenga,Kevin Marquez" | 2 |
| "andre alvarenga,Melina Beltran" | 3 |
| "andre alvarenga,Sarika Mande" | 1 |
| "andre alvarenga,Valerie L" | 2 |
| "andre alvarenga,Yesica Sierra,Abraham Sanchez" | 1 |
| "Andrea Albor,Fausto Beleno" | 1 |
| "Andrea Albor,Hanner Angulo" | 1 |
| "Andrea Albor,Isa Avina-Cardiel" | 1 |
| "Andrea Albor,Kevin Marquez" | 1 |
| "Anthony Base,Elio Riano" | 1 |
| "Anthony Base,Hunter Glass" | 1 |
| "Anthony Base,Nikki Miller" | 1 |
| "bonnie romero,Abraham Sanchez" | 2 |
| "bonnie romero,andre alvarenga,Yesica Sierra" | 1 |
| "bonnie romero,Carmen Marza" | 3 |
| "bonnie romero,Daniela Serrano" | 1 |
| "bonnie romero,Elio Riano" | 4 |
| "bonnie romero,Elio Riano,Isa Avina-Cardiel" | 1 |
| "bonnie romero,Elio Riano,Nikki Miller" | 1 |
| "bonnie romero,Emely Acevedo" | 2 |
| "bonnie romero,Erica Kline" | 1 |
| "bonnie romero,George Sanchez" | 1 |
| "bonnie romero,Hanner Angulo" | 1 |
| "bonnie romero,Hanya Zargaran" | 1 |
| "bonnie romero,Hunter Glass" | 4 |
| "bonnie romero,Hunter Glass,Nikki Miller" | 1 |
| "bonnie romero,Iman Nejad" | 2 |
| "bonnie romero,James Andra" | 2 |
| "bonnie romero,Jess Pena" | 1 |
| "bonnie romero,Josey Harvey" | 1 |
| "bonnie romero,justin andra" | 1 |
| "bonnie romero,Karen O'Connell" | 1 |
| "bonnie romero,Kevin Marquez" | 1 |

| | |
|---|---|
| "bonnie romero,Lex Avina-Cardiel" | 1 |
| "bonnie romero,Melina Beltran" | 1 |
| "bonnie romero,Nikki Miller" | 6 |
| "bonnie romero,Quynh Nguyen" | 1 |
| "bonnie romero,Saif Ismail" | 2 |
| "bonnie romero,Salma Aranda" | 2 |
| "bonnie romero,Sebastian Vasquez" | 1 |
| "bonnie romero,Tainis Tapias" | 1 |
| "bonnie romero,Valerie L" | 3 |
| "bonnie romero,Victoria Dang" | 3 |
| "bonnie romero,Vincent Berube" | 2 |
| "bonnie romero,Yesica Sierra" | 1 |
| "Brandon DeLaura,Abraham Sanchez" | 1 |
| "Brandon DeLaura,Anthony Base" | 1 |
| "Brandon DeLaura,Connor Huskisson" | 1 |
| "Brandon DeLaura,Elio Riano" | 2 |
| "Brandon DeLaura,Hunter Glass" | 5 |
| "Brandon DeLaura,Jasmin Amezcua" | 1 |
| "Brandon DeLaura,Josue Alvarez,Anthony Base" | 1 |
| "Brandon DeLaura,Kevin Marquez" | 3 |
| "Brandon DeLaura,Kimberly Torres" | 1 |
| "Brandon DeLaura,Manny Alatorre" | 1 |
| "Brandon DeLaura,Melina Beltran" | 2 |
| "Brandon DeLaura,Nikki Miller" | 1 |
| "Brandon DeLaura,Valerie L" | 1 |
| "Brandon DeLaura,Yesica Sierra" | 1 |
| "Brandon DeLaura,yuliana mendoza" | 1 |
| "Brant Bishop,Fausto Beleno" | 1 |
| "Brant Bishop,Ivis Parada" | 1 |
| "Brant Bishop,Josey Harvey" | 1 |
| "Brant Bishop,Nicole Morris" | 1 |
| "Brant Bishop,Sabah Ismail" | 1 |
| "Brant Bishop,Salman Ismail" | 1 |
| "Carmen Marza,Abraham Sanchez" | 1 |
| "Carmen Marza,Anthony Base" | 1 |
| "Carmen Marza,David Del Toro" | 1 |
| "Carmen Marza,Elio Riano" | 3 |
| "Carmen Marza,Emely Acevedo" | 2 |
| "Carmen Marza,Fausto Beleno" | 1 |
| "Carmen Marza,Hanner Angulo" | 4 |
| "Carmen Marza,Hunter Glass" | 5 |
| "Carmen Marza,Ivis Parada" | 1 |
| "Carmen Marza,Kevin Marquez" | 1 |
| "Carmen Marza,Kimberly Torres" | 3 |
| "Carmen Marza,Kimberly Torres,Melina Beltran" | 1 |
| "Carmen Marza,Nikki Miller" | 2 |
| "Carmen Marza,Sarika Mande" | 1 |

| | |
|---|---|
| "Carmen Marza,Sebastian Vasquez,Tainis Tapias" | 1 |
| "Carmen Marza,Tainis Tapias" | 1 |
| "Carmen Marza,Victoria Dang" | 1 |
| "Carmen Marza,Vincent Berube" | 1 |
| "Carmen Marza,Yesica Sierra" | 2 |
| "Carmen Marza,yuliana mendoza" | 1 |
| "Christian Sangalang,Abraham Sanchez" | 1 |
| "Christian Sangalang,Emely Acevedo" | 1 |
| "Christian Sangalang,Fausto Beleno,Isa Avina-Cardiel" | 1 |
| "Christian Sangalang,Hunter Glass" | 2 |
| "Christian Sangalang,Isa Avina-Cardiel" | 2 |
| "Christian Sangalang,Ivis Parada" | 1 |
| "Christian Sangalang,Kevin Marquez" | 2 |
| "Christian Sangalang,Kimberly Torres" | 3 |
| "Christian Sangalang,Nikki Miller" | 1 |
| "Christian Sangalang,Tainis Tapias" | 1 |
| "Christian Sangalang,Vincent Berube,Isa Avina-Cardiel" | 1 |
| "Christian Sangalang,Yesica Sierra" | 1 |
| "Christian Sangalang,yuliana mendoza" | 1 |
| "Cindy Vazquez,Carmen Marza" | 1 |
| "Cindy Vazquez,George Sanchez" | 1 |
| "Cindy Vazquez,justin andra" | 1 |
| "Cindy Vazquez,Manny Alatorre" | 1 |
| "Cindy Vazquez,Melina Beltran" | 1 |
| "Cindy Vazquez,Reham Zin" | 1 |
| "Cindy Vazquez,Sufyaan Lakhani" | 1 |
| "Connor Huskisson,andre alvarenga" | 1 |
| "Connor Huskisson,bonnie romero" | 1 |
| "Connor Huskisson,Ivis Parada" | 1 |
| "Connor Huskisson,Kian Narani" | 1 |
| "Connor Huskisson,Kimberly Torres" | 1 |
| "Connor Huskisson,Kimberly Torres,Ivis Parada" | 1 |
| "Connor Huskisson,Melina Beltran" | 2 |
| "Connor Huskisson,Nassir Diab" | 1 |
| "Connor Huskisson,Tony Sanchez" | 1 |
| "Daisy Meneses,Abraham Sanchez" | 2 |
| "Daisy Meneses,Elio Riano" | 3 |
| "Daisy Meneses,Hunter Glass" | 1 |
| "Daisy Meneses,Isa Avina-Cardiel" | 2 |
| "Daisy Meneses,Kevin Marquez" | 2 |
| "Daisy Meneses,Kimberly Torres" | 1 |
| "Daisy Meneses,Phoenix Paralegal" | 1 |
| "Daisy Meneses,Vincent Berube,Kevin Marquez" | 1 |
| "Daniel Orellana,Jarod Vaughan" | 1 |
| "Daniel Orellana,Kimberly Torres" | 1 |
| "Daniel Orellana,Kimberly Torres,Melina Beltran" | 1 |
| "Daniel Orellana,Phoenix Paralegal" | 1 |

| | |
|---|---|
| "Daniel Orellana,Salman Ismail" | 1 |
| "Daniela Serrano,Abraham Sanchez" | 2 |
| "Daniela Serrano,Hunter Glass" | 1 |
| "Daniela Serrano,Isa Avina-Cardiel" | 2 |
| "Daniela Serrano,Triana Camero" | 1 |
| "Daniela Serrano,Victoria Dang" | 1 |
| "Daniela Serrano,Vincent Berube" | 1 |
| "David Del Toro,Kimberly Torres" | 1 |
| "Elio Riano,Kevin Marquez" | 1 |
| "Emely Acevedo,Quynh Nguyen" | 1 |
| "Erica Kline,Brandon DeLaura,Anthony Base" | 1 |
| "Erica Kline,Daniel Orellana" | 1 |
| "Erica Kline,Fausto Beleno" | 1 |
| "Erica Kline,Hanya Zargaran" | 1 |
| "Erica Kline,Jarod Vaughan" | 1 |
| "Erica Kline,Jess Pena" | 1 |
| "Erica Kline,Karen O'Connell" | 1 |
| "Erica Kline,Kevin Ceballos" | 1 |
| "Erica Kline,Kevin Ceballos,Rafael de la Torre" | 1 |
| "Erica Kline,Kimberly Torres" | 2 |
| "Erica Kline,Kimberly Torres,Karen O'Connell" | 1 |
| "Erica Kline,Legal Phoenix" | 1 |
| "Erica Kline,Manny Alatorre" | 2 |
| "Erica Kline,Melina Beltran" | 1 |
| "Erica Kline,Nicole Morris" | 1 |
| "Erica Kline,Quynh Nguyen" | 1 |
| "Erica Kline,Rafael de la Torre" | 1 |
| "Erica Kline,Sebastian Vasquez" | 1 |
| "Erica Kline,Sufyaan Lakhani" | 2 |
| "Fausto Beleno,Jennifer Andra" | 1 |
| "Fausto Beleno,Tony Sanchez" | 1 |
| "George Sanchez,Anthony Base" | 1 |
| "George Sanchez,Ivis Parada" | 1 |
| "George Sanchez,Jas Sanchez" | 1 |
| "George Sanchez,Kian Narani" | 1 |
| "George Sanchez,Kian Narani,Elio Riano" | 1 |
| "George Sanchez,Sabah Ismail" | 1 |
| "George Sanchez,Tainis Tapias" | 1 |
| "George Sanchez,yuliana mendoza" | 1 |
| "Golam Khan,Lester Perez" | 2 |
| "Griselda Reina,Manny Alatorre" | 1 |
| "Hanner Angulo,Isa Avina-Cardiel" | 1 |
| "Hanner Angulo,Yesica Sierra" | 3 |
| "Hanya Zargaran,Abraham Sanchez" | 3 |
| "Hanya Zargaran,Ali Mohamed" | 1 |
| "Hanya Zargaran,George Sanchez" | 1 |
| "Hanya Zargaran,Hunter Glass" | 2 |

| | |
|---|---|
| "Hanya Zargaran,Hunter Glass,Elio Riano" | 1 |
| "Hanya Zargaran,Isa Avina-Cardiel" | 3 |
| "Hanya Zargaran,Jarod Vaughan" | 1 |
| "Hanya Zargaran,Kevin Marquez" | 2 |
| "Hanya Zargaran,Khalil Beshoy" | 1 |
| "Hanya Zargaran,Lex Avina-Cardiel" | 1 |
| "Hanya Zargaran,Nikki Miller" | 4 |
| "Hanya Zargaran,Rafael de la Torre" | 1 |
| "Hanya Zargaran,Sarika Mande" | 2 |
| "Hanya Zargaran,Sebastian Vasquez,Kimberly Torres" | 1 |
| "Hanya Zargaran,Sufyaan Lakhani" | 1 |
| "Hanya Zargaran,Valerie L" | 2 |
| "Hanya Zargaran,Victoria Dang" | 1 |
| "Hanya Zargaran,Vincent Berube" | 1 |
| "Hanya Zargaran,Yesica Sierra,Elio Riano" | 1 |
| "Hanya Zargaran,yuliana mendoza" | 1 |
| "Humza Shariff,Hunter Glass" | 1 |
| "Humza Shariff,Isa Avina-Cardiel" | 2 |
| "Humza Shariff,Kevin Marquez" | 2 |
| "Humza Shariff,Sarika Mande" | 2 |
| "Hunter Glass,Anthony Base" | 1 |
| "Hunter Glass,Elio Riano" | 1 |
| "Hunter Glass,Isa Avina-Cardiel" | 3 |
| "Hunter Glass,Kevin Marquez" | 2 |
| "Hunter Glass,Nikki Miller" | 2 |
| "Hunter Glass,Sophia Goins" | 1 |
| "Hunter Glass,Valerie L" | 1 |
| "Iman Nejad,Jarod Vaughan" | 1 |
| "Iman Nejad,Melina Beltran" | 1 |
| "Isa Avina-Cardiel,Elio Riano" | 1 |
| "Isa Avina-Cardiel,Valerie L" | 1 |
| "Ivis Parada,Sophia Goins" | 1 |
| "James Andra,Abraham Sanchez,Hunter Glass" | 1 |
| "James Andra,Elio Riano" | 1 |
| "James Andra,George Sanchez" | 1 |
| "James Andra,Hunter Glass" | 2 |
| "James Andra,Kevin Ceballos" | 1 |
| "James Andra,Kevin Marquez" | 1 |
| "James Andra,Kimberly Torres" | 1 |
| "James Andra,Nikki Miller" | 1 |
| "James Andra,Reham Zin" | 1 |
| "James Andra,Sarika Mande" | 1 |
| "James Andra,Sophia Goins" | 1 |
| "James Andra,Valerie L" | 1 |
| "Jarod Vaughan,Abraham Sanchez" | 2 |
| "Jarod Vaughan,Anthony Base" | 2 |
| "Jarod Vaughan,David Brown" | 1 |

| | |
|---|---|
| "Jarod Vaughan,Isa Avina-Cardiel" | 1 |
| "Jarod Vaughan,Isa Avina-Cardiel,Elio Riano,Valerie L" | 1 |
| "Jarod Vaughan,Kevin Marquez" | 2 |
| "Jarod Vaughan,Nikki Miller" | 3 |
| "Jarod Vaughan,Sebastian Vasquez" | 2 |
| "Jarod Vaughan,Valerie L" | 2 |
| "Jarod Vaughan,Victoria Dang" | 2 |
| "Jarod Vaughan,Vincent Berube" | 1 |
| "Jas Sanchez,Brandon DeLaura" | 1 |
| "Jas Sanchez,Erica Kline,Melina Beltran" | 1 |
| "Jas Sanchez,Fausto Beleno" | 1 |
| "Jas Sanchez,George Sanchez" | 1 |
| "Jas Sanchez,Ivis Parada" | 1 |
| "Jas Sanchez,Khalil Beshoy" | 1 |
| "Jas Sanchez,Kimberly Torres" | 2 |
| "Jas Sanchez,Melina Beltran" | 3 |
| "Jasmin Amezcua,Elio Riano" | 2 |
| "Jasmin Amezcua,Hunter Glass" | 2 |
| "Jasmin Amezcua,Kevin Marquez" | 2 |
| "Jasmin Amezcua,Kimberly Torres" | 1 |
| "Jasmin Amezcua,Nickolas Mossa" | 1 |
| "Jasmin Amezcua,Nikki Miller" | 1 |
| "Jasmin Amezcua,Vincent Berube" | 1 |
| "Jason Cast,Valerie L" | 1 |
| "Jennifer Andra,Brandon DeLaura" | 1 |
| "Jennifer Andra,Cindy Vazquez" | 1 |
| "Jennifer Andra,Melina Beltran" | 1 |
| "Jennifer Andra,yuliana mendoza" | 1 |
| "Jess Pena,Abraham Sanchez" | 1 |
| "Jess Pena,Ali Mohamed" | 1 |
| "Jess Pena,Anthony Base" | 2 |
| "Jess Pena,bonnie romero" | 1 |
| "Jess Pena,Connor Huskisson" | 1 |
| "Jess Pena,Daniel Orellana" | 1 |
| "Jess Pena,Elio Riano,Kevin Marquez,Anthony Base" | 1 |
| "Jess Pena,Fausto Beleno" | 1 |
| "Jess Pena,Golam Khan" | 1 |
| "Jess Pena,Hunter Glass" | 3 |
| "Jess Pena,Hunter Glass,Elio Riano" | 1 |
| "Jess Pena,Isa Avina-Cardiel" | 3 |
| "Jess Pena,James Andra" | 1 |
| "Jess Pena,Kevin Marquez" | 2 |
| "Jess Pena,Kevin Marquez,Elio Riano" | 1 |
| "Jess Pena,Kian Narani" | 1 |
| "Jess Pena,Kimberly Torres" | 1 |
| "Jess Pena,Nikki Miller" | 2 |
| "Jess Pena,Sarika Mande" | 2 |

| | |
|---|---|
| "Jess Pena,Valerie L" | 3 |
| "Jess Pena,Victoria Dang" | 1 |
| "Jessenia Oseguera,Abraham Sanchez" | 4 |
| "Jessenia Oseguera,Elio Riano" | 3 |
| "Jessenia Oseguera,Hunter Glass" | 1 |
| "Jessenia Oseguera,Isa Avina-Cardiel" | 7 |
| "Jessenia Oseguera,Kevin Marquez" | 4 |
| "Jessenia Oseguera,Kevin Marquez,Isa Avina-Cardiel" | 1 |
| "Jessenia Oseguera,Kimberly Torres" | 1 |
| "Jessenia Oseguera,Lex Avina-Cardiel" | 1 |
| "Jessenia Oseguera,Melina Beltran" | 1 |
| "Jessenia Oseguera,Sarika Mande" | 1 |
| "Jessenia Oseguera,Sebastian Vasquez" | 1 |
| "Jessenia Oseguera,Tainis Tapias" | 1 |
| "Jessenia Oseguera,Valerie L" | 2 |
| "Jessenia Oseguera,Yesica Sierra" | 1 |
| "Jessenia Oseguera,Yesica Sierra,Hunter Glass,Elio Riano" | 1 |
| "Jessenia Oseguera,yuliana mendoza" | 1 |
| "Josey Harvey,Abraham Sanchez,Elio Riano,Isa Avina-Cardiel" | 1 |
| "Josey Harvey,Elio Riano" | 8 |
| "Josey Harvey,Fausto Beleno" | 1 |
| "Josey Harvey,Hunter Glass" | 1 |
| "Josey Harvey,Isa Avina-Cardiel" | 6 |
| "Josey Harvey,Karen Saldana-Lopez" | 1 |
| "Josey Harvey,Kevin Marquez,Abraham Sanchez" | 1 |
| "Josey Harvey,Khalil Beshoy" | 1 |
| "Josey Harvey,Manny Alatorre" | 1 |
| "Josey Harvey,Melina Beltran" | 1 |
| "Josey Harvey,Nikki Miller" | 3 |
| "Josey Harvey,Phoenix Paralegal" | 1 |
| "Josey Harvey,Sarika Mande" | 1 |
| "Josey Harvey,Sophia Goins" | 1 |
| "Josey Harvey,Valerie L" | 3 |
| "Josey Harvey,Victoria Dang" | 1 |
| "Josey Harvey,yuliana mendoza" | 1 |
| "Josue Alvarez,Abraham Sanchez" | 1 |
| "Josue Alvarez,David Brown" | 1 |
| "Josue Alvarez,Elio Riano" | 5 |
| "Josue Alvarez,Griselda Reina" | 1 |
| "Josue Alvarez,Hunter Glass" | 1 |
| "Josue Alvarez,Isa Avina-Cardiel" | 2 |
| "Josue Alvarez,Kevin Marquez" | 1 |
| "Josue Alvarez,Melina Beltran" | 1 |
| "Josue Alvarez,Nickolas Mossa" | 1 |
| "Josue Alvarez,Nikki Miller" | 1 |
| "Josue Alvarez,Rafael de la Torre,yuliana mendoza" | 1 |
| "Josue Alvarez,Valerie L" | 3 |

| | |
|---|---|
| "Josue Alvarez,Victoria Dang" | 1 |
| "justin andra,Ali Mohamed" | 1 |
| "justin andra,Brandon DeLaura" | 1 |
| "justin andra,Fausto Beleno" | 1 |
| "justin andra,George Sanchez" | 1 |
| "justin andra,Ivis Parada" | 1 |
| "justin andra,Kimberly Torres" | 1 |
| "justin andra,Phoenix Paralegal" | 2 |
| "justin andra,Salma Aranda" | 1 |
| "Karen O'Connell,Abraham Sanchez" | 4 |
| "Karen O'Connell,Amir nejad" | 2 |
| "Karen O'Connell,Anthony Base" | 5 |
| "Karen O'Connell,David Brown" | 1 |
| "Karen O'Connell,Elio Riano" | 2 |
| "Karen O'Connell,Erica Kline,Melina Beltran" | 1 |
| "Karen O'Connell,Fausto Beleno" | 2 |
| "Karen O'Connell,Hanya Zargaran" | 1 |
| "Karen O'Connell,Hunter Glass" | 4 |
| "Karen O'Connell,Hunter Glass,Kevin Marquez" | 1 |
| "Karen O'Connell,Isa Avina-Cardiel" | 1 |
| "Karen O'Connell,Ivis Parada,Melina Beltran" | 1 |
| "Karen O'Connell,Jarod Vaughan" | 1 |
| "Karen O'Connell,Kimberly Torres" | 1 |
| "Karen O'Connell,Kimberly Torres,Melina Beltran" | 1 |
| "Karen O'Connell,Melina Beltran" | 2 |
| "Karen O'Connell,Nikki Miller" | 1 |
| "Karen O'Connell,Rafael de la Torre" | 1 |
| "Karen O'Connell,Sarika Mande" | 1 |
| "Karen O'Connell,Stephanie Reynoso" | 1 |
| "Karen O'Connell,Tainis Tapias" | 1 |
| "Karen O'Connell,Valerie L" | 3 |
| "Karen O'Connell,Victoria Dang" | 2 |
| "Karen O'Connell,Yesica Sierra" | 1 |
| "Karen O'Connell,yuliana mendoza" | 3 |
| "Karen Saldana-Lopez,Abe Flores" | 1 |
| "Karen Saldana-Lopez,Abraham Sanchez" | 2 |
| "Karen Saldana-Lopez,Ali Mohamed" | 1 |
| "Karen Saldana-Lopez,Anthony Base" | 1 |
| "Karen Saldana-Lopez,Connor Huskisson" | 1 |
| "Karen Saldana-Lopez,Daisy Meneses" | 2 |
| "Karen Saldana-Lopez,Hunter Glass" | 2 |
| "Karen Saldana-Lopez,Isa Avina-Cardiel" | 1 |
| "Karen Saldana-Lopez,Ivis Parada" | 1 |
| "Karen Saldana-Lopez,Jess Pena" | 1 |
| "Karen Saldana-Lopez,Kevin Marquez" | 2 |
| "Karen Saldana-Lopez,Reham Zin" | 1 |
| "Karen Saldana-Lopez,Sufyaan Lakhani" | 2 |

| | |
|---|---|
| "Kevin Ceballos,Abraham Sanchez" | 1 |
| "Kevin Ceballos,Anthony Base" | 1 |
| "Kevin Ceballos,bonnie romero" | 2 |
| "Kevin Ceballos,David Brown" | 1 |
| "Kevin Ceballos,Elio Riano" | 3 |
| "Kevin Ceballos,Hanya Zargaran" | 1 |
| "Kevin Ceballos,Hunter Glass" | 4 |
| "Kevin Ceballos,Isa Avina-Cardiel" | 3 |
| "Kevin Ceballos,Kevin Marquez" | 7 |
| "Kevin Ceballos,Kimberly Torres" | 2 |
| "Kevin Ceballos,Kimberly Torres,Melina Beltran" | 1 |
| "Kevin Ceballos,Mahmoud Bany-Mohammed,Isa Avina-Cardiel" | 1 |
| "Kevin Ceballos,Max Zinchini" | 1 |
| "Kevin Ceballos,Mike Larkin" | 1 |
| "Kevin Ceballos,Nikki Miller" | 1 |
| "Kevin Ceballos,Quynh Nguyen" | 1 |
| "Kevin Ceballos,Sufyaan Lakhani" | 1 |
| "Kevin Ceballos,Sulaiman Khan" | 1 |
| "Kevin Ceballos,Valerie L" | 1 |
| "Kevin Ceballos,Victoria Dang" | 1 |
| "Kevin Marquez,Abraham Sanchez" | 1 |
| "Kevin Marquez,Anthony Base" | 3 |
| "Kevin Marquez,Elio Riano" | 1 |
| "Kevin Marquez,Hunter Glass" | 3 |
| "Kevin Marquez,Nikki Miller" | 2 |
| "Kevin Marquez,Sarika Mande" | 1 |
| "Kevin Marquez,Valerie L" | 1 |
| "Khalil Beshoy,Hunter Glass" | 1 |
| "Khalil Beshoy,Kevin Marquez" | 1 |
| "Khalil Beshoy,Kimberly Torres" | 1 |
| "Khalil Beshoy,Melina Beltran" | 1 |
| "Khalil Beshoy,Stephanie Reynoso" | 1 |
| "Kian Narani,Abraham Sanchez" | 1 |
| "Kian Narani,Anthony Base" | 3 |
| "Kian Narani,David Del Toro" | 1 |
| "Kian Narani,Elio Riano,Hunter Glass" | 1 |
| "Kian Narani,Hunter Glass" | 1 |
| "Kian Narani,Hunter Glass,Elio Riano" | 1 |
| "Kian Narani,Isa Avina-Cardiel" | 1 |
| "Kian Narani,Kevin Ceballos" | 1 |
| "Kian Narani,Kevin Marquez" | 1 |
| "Kian Narani,Kevin Marquez,Isa Avina-Cardiel" | 1 |
| "Kian Narani,Kimberly Torres" | 2 |
| "Kian Narani,Melina Beltran" | 2 |
| "Kian Narani,Nikki Miller" | 5 |
| "Kian Narani,Sarika Mande" | 1 |
| "Kian Narani,Sebastian Vasquez" | 1 |

| | |
|---|---|
| "Kian Narani,Tainis Tapias" | 1 |
| "Kian Narani,Valerie L" | 3 |
| "Kimberly Torres,Abe Flores" | 1 |
| "Lester Perez,Karen O'Connell" | 1 |
| "Lex Avina-Cardiel,Ali Mohamed" | 1 |
| "Lex Avina-Cardiel,bonnie romero" | 1 |
| "Lex Avina-Cardiel,Elio Riano" | 4 |
| "Lex Avina-Cardiel,Humza Shariff" | 1 |
| "Lex Avina-Cardiel,Hunter Glass" | 2 |
| "Lex Avina-Cardiel,Isa Avina-Cardiel" | 1 |
| "Lex Avina-Cardiel,Jasmin Amezcua" | 1 |
| "Lex Avina-Cardiel,Jennifer Andra" | 1 |
| "Lex Avina-Cardiel,Jessenia Oseguera" | 1 |
| "Lex Avina-Cardiel,Josue Alvarez" | 1 |
| "Lex Avina-Cardiel,Kevin Marquez" | 2 |
| "Lex Avina-Cardiel,Kevin Marquez,Isa Avina-Cardiel" | 1 |
| "Lex Avina-Cardiel,Kimberly Torres" | 1 |
| "Lex Avina-Cardiel,Melina Beltran" | 1 |
| "Lex Avina-Cardiel,Melina Beltran,Isa Avina-Cardiel,Abraham Sanchez" | 1 |
| "Lex Avina-Cardiel,Nikki Miller" | 3 |
| "Lex Avina-Cardiel,Salma Aranda" | 1 |
| "Lex Avina-Cardiel,Sarika Mande" | 1 |
| "Lex Avina-Cardiel,Sebastian Vasquez" | 1 |
| "Lex Avina-Cardiel,Stephanie Reynoso" | 1 |
| "Lex Avina-Cardiel,Valerie L" | 2 |
| "Lex Avina-Cardiel,Victoria Dang" | 2 |
| "Mahmoud Bany-Mohammed,Anthony Base" | 1 |
| "Mahmoud Bany-Mohammed,Carmen Marza" | 1 |
| "Mahmoud Bany-Mohammed,Elio Riano" | 3 |
| "Mahmoud Bany-Mohammed,Emely Acevedo" | 1 |
| "Mahmoud Bany-Mohammed,Hunter Glass" | 1 |
| "Mahmoud Bany-Mohammed,Jas Sanchez" | 1 |
| "Mahmoud Bany-Mohammed,Jess Pena" | 1 |
| "Mahmoud Bany-Mohammed,Kimberly Torres" | 1 |
| "Mahmoud Bany-Mohammed,Nikki Miller" | 1 |
| "Mahmoud Bany-Mohammed,Rafael de la Torre" | 1 |
| "Mahmoud Bany-Mohammed,Sarika Mande" | 1 |
| "Mahmoud Bany-Mohammed,Tony Sanchez" | 1 |
| "Manny Alatorre,Abe Flores" | 1 |
| "Manny Alatorre,Abraham Sanchez" | 3 |
| "Manny Alatorre,Abraham Sanchez,Hunter Glass" | 1 |
| "Manny Alatorre,Elio Riano" | 3 |
| "Manny Alatorre,Hunter Glass" | 4 |
| "Manny Alatorre,Hunter Glass,Anthony Base" | 1 |
| "Manny Alatorre,Isa Avina-Cardiel" | 6 |
| "Manny Alatorre,Isa Avina-Cardiel,Melina Beltran" | 1 |
| "Manny Alatorre,Kevin Marquez" | 3 |

| | |
|---|---|
| "Manny Alatorre,Melina Beltran" | 1 |
| "Manny Alatorre,Nikki Miller" | 3 |
| "Manny Alatorre,Phoenix Paralegal" | 2 |
| "Manny Alatorre,Sabah Ismail" | 1 |
| "Manny Alatorre,Sarika Mande" | 1 |
| "Manny Alatorre,Tainis Tapias" | 1 |
| "Manny Alatorre,Valerie L" | 2 |
| "Manny Alatorre,Vincent Berube" | 1 |
| "Manny Alatorre,yuliana mendoza" | 1 |
| "Max Zinchini,Elio Riano" | 2 |
| "Max Zinchini,Hunter Glass" | 2 |
| "Max Zinchini,Kevin Marquez" | 3 |
| "Max Zinchini,Yesica Sierra" | 1 |
| "Mike Larkin,Brandon DeLaura" | 1 |
| "Mike Larkin,Connor Huskisson" | 1 |
| "Mike Larkin,Daisy Meneses" | 1 |
| "Mike Larkin,Erika Cortes" | 1 |
| "Mike Larkin,justin andra" | 1 |
| "Mike Larkin,Kian Narani" | 1 |
| "Mike Larkin,Melina Beltran" | 1 |
| "Mike Larkin,Stephanie Reynoso" | 1 |
| "Mike Larkin,Tony Sanchez" | 1 |
| "Mike Larkin,yuliana mendoza" | 1 |
| "Nassir Diab,Abraham Sanchez" | 2 |
| "Nassir Diab,Brandon DeLaura" | 1 |
| "Nassir Diab,Brant Bishop" | 1 |
| "Nassir Diab,Connor Huskisson" | 2 |
| "Nassir Diab,Daisy Meneses" | 1 |
| "Nassir Diab,Daniela Serrano" | 1 |
| "Nassir Diab,David Brown" | 1 |
| "Nassir Diab,David Del Toro" | 1 |
| "Nassir Diab,Elio Riano" | 2 |
| "Nassir Diab,Hunter Glass" | 2 |
| "Nassir Diab,Iman Nejad" | 1 |
| "Nassir Diab,Isa Avina-Cardiel" | 1 |
| "Nassir Diab,justin andra" | 1 |
| "Nassir Diab,Kevin Ceballos" | 1 |
| "Nassir Diab,Kevin Marquez" | 1 |
| "Nassir Diab,Mike Larkin" | 2 |
| "Nassir Diab,Nikki Miller" | 2 |
| "Nassir Diab,Salman Ismail" | 1 |
| "Nassir Diab,Sarika Mande" | 3 |
| "Nassir Diab,Sebastian Vasquez" | 2 |
| "Nassir Diab,Sufyaan Lakhani" | 1 |
| "Nassir Diab,Tainis Tapias" | 1 |
| "Nassir Diab,Tony Sanchez,Abraham Sanchez" | 1 |
| "Nassir Diab,Victoria Dang" | 1 |

| | |
|---|---|
| "Nickolas Mossa,Abraham Sanchez" | 2 |
| "Nickolas Mossa,Elio Riano" | 3 |
| "Nickolas Mossa,Hunter Glass" | 4 |
| "Nickolas Mossa,Isa Avina-Cardiel" | 3 |
| "Nickolas Mossa,James Andra,Abraham Sanchez" | 1 |
| "Nickolas Mossa,Kevin Marquez" | 4 |
| "Nickolas Mossa,Kevin Marquez,Hunter Glass" | 1 |
| "Nickolas Mossa,Nikki Miller" | 4 |
| "Nickolas Mossa,Nikki Miller,Kevin Marquez" | 1 |
| "Nickolas Mossa,Sabah Ismail" | 1 |
| "Nickolas Mossa,Valerie L" | 1 |
| "Nickolas Mossa,Yesica Sierra,Hunter Glass" | 1 |
| "Nickolas Mossa,yuliana mendoza" | 1 |
| "Nicole Morris,Amir nejad" | 1 |
| "Nicole Morris,Carmen Marza" | 1 |
| "Nicole Morris,Christian Sangalang" | 1 |
| "Nicole Morris,Fausto Beleno" | 1 |
| "Nicole Morris,George Sanchez,Jennifer Andra" | 1 |
| "Nicole Morris,Hunter Glass,Abraham Sanchez" | 1 |
| "Nicole Morris,justin andra" | 1 |
| "Nicole Morris,Legal Phoenix" | 1 |
| "Nicole Morris,Nathan Perez" | 2 |
| "Nicole Morris,Nickolas Mossa" | 1 |
| "Nicole Morris,Phoenix Paralegal" | 1 |
| "Nicole Morris,Sebastian Vasquez" | 1 |
| "Nicole Morris,yuliana mendoza" | 1 |
| "Nikki Miller,Hunter Glass" | 1 |
| "Phoenix Paralegal,Lex Avina-Cardiel" | 1 |
| "Quynh Nguyen,Fausto Beleno" | 1 |
| "Quynh Nguyen,Jennifer Andra" | 1 |
| "Quynh Nguyen,Kimberly Torres" | 1 |
| "Quynh Nguyen,Mahmoud Bany-Mohammed" | 1 |
| "Quynh Nguyen,Valerie L" | 1 |
| "Quynh Nguyen,yuliana mendoza" | 1 |
| "Rafael de la Torre,Kimberly Torres" | 1 |
| "Rafael de la Torre,Kimberly Torres,Nicole Morris" | 1 |
| "Rafael de la Torre,Manny Alatorre,Kevin Marquez" | 1 |
| "Rafael de la Torre,Mike Larkin" | 1 |
| "Rafael de la Torre,Reham Zin" | 1 |
| "Rafael de la Torre,Samuel Pierce" | 1 |
| "Rafael de la Torre,Sophia Goins" | 1 |
| "Ralph Breneville,Abraham Sanchez" | 3 |
| "Ralph Breneville,andre alvarenga" | 1 |
| "Ralph Breneville,Hunter Glass" | 2 |
| "Ralph Breneville,Isa Avina-Cardiel" | 3 |
| "Ralph Breneville,Kevin Marquez" | 1 |
| "Ralph Breneville,Kimberly Torres" | 1 |

| | |
|---|---|
| "Ralph Breneville,Lex Avina-Cardiel" | 1 |
| "Ralph Breneville,Nicole Morris" | 1 |
| "Ralph Breneville,Nikki Miller" | 2 |
| "Ralph Breneville,Samuel Pierce" | 1 |
| "Ralph Breneville,Victoria Dang" | 1 |
| "Ralph Breneville,Vincent Berube" | 2 |
| "Ralph Breneville,yuliana mendoza" | 1 |
| "Reham Zin,Fausto Beleno" | 1 |
| "Reham Zin,Ivis Parada" | 1 |
| "Reham Zin,James Andra" | 1 |
| "Reham Zin,Jarod Vaughan" | 1 |
| "Reham Zin,Kimberly Torres" | 1 |
| "Reham Zin,Max Zinchini" | 1 |
| "Reham Zin,Quynh Nguyen" | 1 |
| "Reham Zin,Sebastian Vasquez" | 1 |
| "Reham Zin,Stephanie Reynoso" | 1 |
| "Reham Zin,Tainis Tapias" | 1 |
| "Ronald Apodaca,Abraham Sanchez" | 1 |
| "Ronald Apodaca,Ivis Parada" | 1 |
| "Ronald Apodaca,Victoria Dang" | 1 |
| "Sabah Ismail,Golam Khan" | 1 |
| "Saif Ismail,Abraham Sanchez" | 1 |
| "Saif Ismail,David Brown" | 1 |
| "Saif Ismail,Hunter Glass,Vincent Berube" | 1 |
| "Saif Ismail,Iman Nejad" | 1 |
| "Saif Ismail,Isa Avina-Cardiel" | 1 |
| "Saif Ismail,Kevin Marquez" | 1 |
| "Saif Ismail,Kimberly Torres" | 1 |
| "Salma Aranda,Ali Mohamed" | 1 |
| "Salma Aranda,bonnie romero" | 1 |
| "Salma Aranda,Brandon DeLaura" | 1 |
| "Salma Aranda,Daniel Orellana" | 1 |
| "Salma Aranda,Erica Kline" | 1 |
| "Salma Aranda,Griselda Reina" | 1 |
| "Salma Aranda,Jas Sanchez" | 1 |
| "Salma Aranda,Jessenia Oseguera" | 1 |
| "Salma Aranda,Jessenia Oseguera,Sebastian Vasquez" | 1 |
| "Salma Aranda,Josue Alvarez" | 1 |
| "Salma Aranda,Karen O'Connell" | 1 |
| "Salma Aranda,Kevin Ceballos" | 2 |
| "Salma Aranda,Khalil Beshoy" | 1 |
| "Salma Aranda,Kian Narani" | 2 |
| "Salma Aranda,Kimberly Torres" | 1 |
| "Salma Aranda,Manny Alatorre" | 1 |
| "Salma Aranda,Nassir Diab" | 1 |
| "Salma Aranda,Salman Ismail" | 1 |
| "Salma Aranda,Tainis Tapias" | 1 |

| | |
|---|---|
| "Salman Ismail,Abraham Sanchez" | 2 |
| "Salman Ismail,Anthony Base,Hunter Glass" | 1 |
| "Salman Ismail,Elio Riano" | 2 |
| "Salman Ismail,Fausto Beleno" | 1 |
| "Salman Ismail,Griselda Reina" | 1 |
| "Salman Ismail,Hunter Glass" | 3 |
| "Salman Ismail,Isa Avina-Cardiel" | 1 |
| "Salman Ismail,Kevin Marquez" | 1 |
| "Salman Ismail,Manny Alatorre" | 1 |
| "Salman Ismail,Nikki Miller" | 1 |
| "Salman Ismail,Sarika Mande" | 2 |
| "Salman Ismail,Sebastian Vasquez" | 2 |
| "Salman Ismail,Victoria Dang" | 1 |
| "Salman Ismail,yuliana mendoza" | 1 |
| "Samuel Pierce,Abraham Sanchez" | 1 |
| "Samuel Pierce,andre alvarenga" | 1 |
| "Samuel Pierce,Elio Riano" | 1 |
| "Samuel Pierce,Emely Acevedo" | 1 |
| "Samuel Pierce,Hunter Glass" | 3 |
| "Samuel Pierce,Isa Avina-Cardiel" | 1 |
| "Samuel Pierce,James Andra" | 1 |
| "Samuel Pierce,Karen O'Connell" | 1 |
| "Samuel Pierce,Kevin Marquez" | 6 |
| "Samuel Pierce,Khalil Beshoy" | 1 |
| "Samuel Pierce,Melina Beltran" | 1 |
| "Samuel Pierce,Nicole Morris" | 1 |
| "Samuel Pierce,Nikki Miller" | 2 |
| "Samuel Pierce,Salman Ismail" | 1 |
| "Samuel Pierce,Tony Sanchez" | 1 |
| "Samuel Pierce,Vincent Berube" | 1 |
| "Sarah Ross,Fausto Beleno" | 1 |
| "Sarah Ross,Nathan Perez" | 1 |
| "Sarika Mande,Kevin Marquez" | 1 |
| "Sarika Mande,Nikki Miller" | 1 |
| "Sebastian Vasquez,Jess Pena" | 1 |
| "Sebastian Vasquez,Karen O'Connell" | 1 |
| "Sebastian Vasquez,Kian Narani" | 1 |
| "Sebastian Vasquez,Phoenix Paralegal" | 1 |
| "Sebastian Vasquez,Stephanie Reynoso" | 1 |
| "Sebastian Vasquez,Victoria Dang,Jess Pena" | 1 |
| "Stephanie Reynoso,Anthony Base" | 1 |
| "Stephanie Reynoso,Brandon DeLaura" | 1 |
| "Stephanie Reynoso,Ivis Parada,Melina Beltran" | 1 |
| "Stephanie Reynoso,Jennifer Andra" | 1 |
| "Stephanie Reynoso,Josey Harvey" | 1 |
| "Stephanie Reynoso,Kimberly Torres" | 1 |
| "Stephanie Reynoso,Kimberly Torres,Lex Avina-Cardiel" | 1 |

| | |
|---|---|
| "Stephanie Reynoso,yuliana mendoza" | 2 |
| "Sufyaan Lakhani,Ivis Parada,Melina Beltran" | 1 |
| "Sufyaan Lakhani,Kimberly Torres" | 1 |
| "Sufyaan Lakhani,Sebastian Vasquez" | 1 |
| "Sulaiman Khan,Ali Mohamed" | 1 |
| "Sulaiman Khan,bonnie romero,James Andra" | 1 |
| "Sulaiman Khan,Erica Kline" | 2 |
| "Sulaiman Khan,Golam Khan" | 1 |
| "Sulaiman Khan,Hanya Zargaran" | 1 |
| "Sulaiman Khan,Jarod Vaughan" | 1 |
| "Sulaiman Khan,Jennifer Andra" | 1 |
| "Sulaiman Khan,Kian Narani" | 1 |
| "Sulaiman Khan,Melina Beltran" | 1 |
| "Sulaiman Khan,Salma Aranda" | 1 |
| "Sulaiman Khan,Sebastian Vasquez" | 1 |
| "Sulaiman Khan,Tainis Tapias" | 1 |
| "Sulaiman Khan,yuliana mendoza" | 1 |
| "Tainis Tapias,bonnie romero" | 1 |
| "Tainis Tapias,Daniel Orellana" | 1 |
| "Tainis Tapias,Jas Sanchez" | 1 |
| "Tainis Tapias,Khalil Beshoy" | 1 |
| "Tainis Tapias,Kimberly Torres" | 1 |
| "Tainis Tapias,Melina Beltran" | 2 |
| "Tainis Tapias,Nassir Diab" | 1 |
| "Tainis Tapias,Reham Zin" | 1 |
| "Tainis Tapias,Sulaiman Khan" | 1 |
| "Tony Sanchez,Abraham Sanchez" | 1 |
| "Tony Sanchez,Anthony Base" | 1 |
| "Tony Sanchez,Brandon DeLaura" | 1 |
| "Tony Sanchez,Elio Riano" | 3 |
| "Tony Sanchez,Elio Riano,Kevin Marquez" | 1 |
| "Tony Sanchez,Hunter Glass" | 2 |
| "Tony Sanchez,Iman Nejad" | 1 |
| "Tony Sanchez,Kevin Marquez" | 3 |
| "Tony Sanchez,Kimberly Torres" | 1 |
| "Tony Sanchez,Mike Larkin" | 1 |
| "Tony Sanchez,Nikki Miller" | 1 |
| "Tony Sanchez,Sebastian Vasquez" | 1 |
| "Triana Camero,Abraham Sanchez" | 1 |
| "Triana Camero,Anthony Base" | 1 |
| "Triana Camero,Elio Riano" | 1 |
| "Triana Camero,Vincent Berube" | 1 |
| "Valerie L,Anthony Base" | 1 |
| "Victoria Dang,Abraham Sanchez" | 2 |
| "Victoria Dang,George Sanchez" | 1 |
| "Victoria Dang,justin andra" | 1 |
| "Victoria Dang,Samuel Pierce" | 1 |

| | |
|---|---|
| "Victoria Dang,Sufyaan Lakhani" | 1 |
| "Victoria Dang,Vincent Berube" | 1 |
| "Vincent Berube,Hunter Glass" | 1 |
| "Yesica Sierra,Emely Acevedo" | 1 |
| "Yesica Sierra,Melina Beltran" | 2 |
| "yuliana mendoza,Abraham Sanchez" | 1 |
| "yuliana mendoza,Anthony Base" | 1 |
| "yuliana mendoza,Kimberly Torres" | 3 |
| "yuliana mendoza,Melina Beltran" | 1 |
| "yuliana mendoza,Quynh Nguyen" | 1 |
| "yuliana mendoza,Stephanie Reynoso" | 1 |
| Abe Flores | 175 |
| Abraham Sanchez | 226 |
| Adriana Hernandez | 23 |
| Ali Mohamed | 331 |
| Amir nejad | 238 |
| andre alvarenga | 187 |
| Andrea Albor | 954 |
| Anjeanette Chek | 26 |
| Anthony Base | 103 |
| bonnie romero | 236 |
| Brandon DeLaura | 282 |
| Brant Bishop | 177 |
| Carmen Marza | 339 |
| Christian Sangalang | 255 |
| Christopher Cole | 17 |
| Cindy Vazquez | 301 |
| Connor Huskisson | 386 |
| Daisy Meneses | 172 |
| Daniel Orellana | 331 |
| Daniela Serrano | 36 |
| David Brown | 4 |
| David Del Toro | 50 |
| Elio Riano | 118 |
| Emely Acevedo | 171 |
| Erica Kline | 270 |
| Erika Cortes | 12 |
| Fausto Beleno | 261 |
| George Sanchez | 264 |
| Golam Khan | 371 |
| Griselda Reina | 182 |
| Hanner Angulo | 822 |
| Hanya Zargaran | 243 |
| Humza Shariff | 117 |
| Hunter Glass | 107 |
| Iman Nejad | 170 |
| Isa Avina-Cardiel | 101 |

| | |
|---|---|
| Ivis Parada | 115 |
| James Andra | 275 |
| James Hinson | 18 |
| Jarod Vaughan | 238 |
| Jas Sanchez | 274 |
| Jasmin Amezcua | 145 |
| Jason Cast | 10 |
| Jennifer Andra | 448 |
| Jess Pena | 272 |
| Jessenia Oseguera | 307 |
| Jolie R | 2 |
| Josey Harvey | 310 |
| Josue Alvarez | 159 |
| justin andra | 270 |
| Kaitlyn Campuzano | 2 |
| Karen O'Connell | 284 |
| Karen Saldana-Lopez | 150 |
| Karla Bravo | 14 |
| Kevin Ceballos | 260 |
| Kevin Marquez | 92 |
| Khalil Beshoy | 270 |
| Kian Narani | 337 |
| Kimberly Torres | 292 |
| Legal Phoenix | 48 |
| Lester Perez | 70 |
| Lex Avina-Cardiel | 239 |
| Mahmoud Bany-Mohammed | 227 |
| Manny Alatorre | 430 |
| Max Zinchini | 100 |
| Melina Beltran | 376 |
| Mike Larkin | 406 |
| Nassir Diab | 486 |
| Nathan Perez | 6 |
| Nickolas Mossa | 313 |
| Nicole Morris | 269 |
| Nikki Miller | 89 |
| Phoenix Paralegal | 97 |
| Quynh Nguyen | 436 |
| Rafael de la Torre | 129 |
| Ralph Breneville | 50 |
| Reham Zin | 287 |
| Ronald Apodaca | 27 |
| Sabah Ismail | 243 |
| Saif Ismail | 174 |
| Salma Aranda | 163 |
| Salman Ismail | 307 |
| Samuel Pierce | 541 |

| | |
|---|---:|
| Sarah Ross | 76 |
| Sarika Mande | 32 |
| Sebastian Vasquez | 334 |
| Selina Taing | 42 |
| Sophia Goins | 2 |
| Stephanie Reynoso | 344 |
| Sufyaan Lakhani | 444 |
| Sulaiman Khan | 311 |
| Tainis Tapias | 258 |
| Tony Sanchez | 265 |
| Triana Camero | 43 |
| Ty Carss | 28 |
| Valerie L | 53 |
| Victoria Dang | 246 |
| Vincent Berube | 14 |
| Yesica Sierra | 480 |
| yuliana mendoza | 318 |
| (blank) | 7806 |
| **Grand Total** | **30318** |

| Agent | Total Calls | Total Fuck Ups | Fuck Up Ratio |
|---|---|---|---|
| David Del Toro | 50 | 49 | 98.00% |
| Daniela Serrano | 36 | 35 | 97.22% |
| Lester Perez | 70 | 68 | 97.14% |
| Fausto Beleno | 261 | 252 | 96.55% |
| Adriana Hernandez | 23 | 22 | 95.65% |
| Triana Camero | 43 | 41 | 95.35% |
| Sebastian Vasquez | 334 | 313 | 93.71% |
| yuliana mendoza | 318 | 290 | 91.19% |
| Tainis Tapias | 258 | 234 | 90.70% |
| Rafael de la Torre | 129 | 117 | 90.70% |
| Christopher Cole | 17 | 15 | 88.24% |
| Hanya Zargaran | 243 | 192 | 79.01% |
| Karen O'Connell | 284 | 222 | 78.17% |
| Salma Aranda | 163 | 127 | 77.91% |
| Karen Saldana-Lopez | 150 | 114 | 76.00% |
| andre alvarenga | 187 | 140 | 74.87% |
| justin andra | 270 | 202 | 74.81% |
| Erica Kline | 270 | 201 | 74.44% |
| Josue Alvarez | 159 | 116 | 72.96% |
| Brant Bishop | 177 | 128 | 72.32% |
| Max Zinchini | 100 | 71 | 71.00% |
| George Sanchez | 264 | 187 | 70.83% |
| Brandon DeLaura | 282 | 188 | 66.67% |
| Kevin Ceballos | 260 | 172 | 66.15% |
| Cindy Vazquez | 301 | 195 | 64.78% |
| Carmen Marza | 339 | 218 | 64.31% |
| Abe Flores | 175 | 100 | 57.14% |
| Connor Huskisson | 386 | 218 | 56.48% |
| Christian Sangalang | 255 | 141 | 55.29% |
| Reham Zin | 287 | 158 | 55.05% |
| Jarod Vaughan | 238 | 131 | 55.04% |
| Ralph Breneville | 50 | 27 | 54.00% |
| Humza Shariff | 117 | 61 | 52.14% |
| Ali Mohamed | 331 | 172 | 51.96% |
| Emely Acevedo | 171 | 87 | 50.88% |
| Daniel Orellana | 331 | 164 | 49.55% |
| Jas Sanchez | 274 | 133 | 48.54% |
| Salman Ismail | 307 | 142 | 46.25% |
| Khalil Beshoy | 270 | 120 | 44.44% |
| Iman Nejad | 170 | 75 | 44.12% |
| James Andra | 275 | 115 | 41.82% |
| Stephanie Reynoso | 344 | 136 | 39.53% |
| Sarah Ross | 76 | 30 | 39.47% |
| Mahmoud Bany-Mohammed | 227 | 84 | 37.00% |
| Nickolas Mossa | 313 | 109 | 34.82% |
| Anjeanette Chek | 26 | 9 | 34.62% |

| Agent | Total Calls | Total Fuck Ups | Fuck Up Ratio |
|---|---|---|---|
| Nassir Diab | 486 | 168 | 34.57% |
| Ronald Apodaca | 27 | 9 | 33.33% |
| Manny Alatorre | 430 | 140 | 32.56% |
| Golam Khan | 371 | 119 | 32.08% |
| Mike Larkin | 406 | 125 | 30.79% |
| Sulaiman Khan | 311 | 95 | 30.55% |
| Tony Sanchez | 265 | 78 | 29.43% |
| Saif Ismail | 174 | 47 | 27.01% |
| Amir nejad | 238 | 64 | 26.89% |
| Jess Pena | 272 | 73 | 26.84% |
| Sabah Ismail | 243 | 64 | 26.34% |
| Lex Avina-Cardiel | 239 | 62 | 25.94% |
| Yesica Sierra | 480 | 120 | 25.00% |
| Jasmin Amezcua | 145 | 33 | 22.76% |
| Quynh Nguyen | 436 | 90 | 20.64% |
| Jennifer Andra | 448 | 91 | 20.31% |
| Nicole Morris | 269 | 51 | 18.96% |
| bonnie romero | 236 | 44 | 18.64% |
| Griselda Reina | 182 | 32 | 17.58% |
| Josey Harvey | 310 | 54 | 17.42% |
| Sufyaan Lakhani | 444 | 71 | 15.99% |
| Samuel Pierce | 541 | 68 | 12.57% |
| Jessenia Oseguera | 307 | 32 | 10.42% |
| Kian Narani | 337 | 32 | 9.50% |
| Victoria Dang | 246 | 21 | 8.54% |
| Daisy Meneses | 172 | 11 | 6.40% |
| Abraham Sanchez | 226 | 4 | 1.77% |
| Nikki Miller | 89 | 1 | 1.12% |

86400                                         450                                                                                                                    50

| Date | Total Wasted Seconds | Total Wasted Time | Date | Total Missed Calls | Total Required Seconds | Total Required Time | After Change | Additional Reps Needed |
|---|---|---|---|---|---|---|---|---|
| 5/1/2023 | 101345 | 28:09:05 | 5/1/2023 | 202 | 90900 | 25:15:00 | Good | |
| 5/2/2023 | 118452 | 32:54:12 | 5/2/2023 | 207 | 93150 | 25:52:30 | Good | |
| 5/3/2023 | 81340 | 22:35:40 | 5/3/2023 | 170 | 76500 | 21:15:00 | Good | |
| 5/4/2023 | 138123 | 38:22:03 | 5/4/2023 | 178 | 80100 | 22:15:00 | Good | |
| 5/5/2023 | 109911 | 30:31:51 | 5/5/2023 | 407 | 183150 | 50:52:30 | Bad | 8.1 |
| 5/6/2023 | 0 | 0:00:00 | 5/6/2023 | 202 | 90900 | 25:15:00 | Bad | 4.0 |
| 5/7/2023 | 0 | 0:00:00 | 5/7/2023 | 100 | 45000 | 12:30:00 | Bad | 2.0 |
| 5/8/2023 | 152079 | 42:14:39 | 5/8/2023 | 976 | 439200 | 122:00:00 | Bad | 19.5 |
| 5/9/2023 | 123842 | 34:24:02 | 5/9/2023 | 360 | 162000 | 45:00:00 | Bad | 7.2 |
| 5/10/2023 | 120928 | 33:35:28 | 5/10/2023 | 332 | 149400 | 41:30:00 | Bad | 6.6 |
| 5/11/2023 | 104422 | 29:00:22 | 5/11/2023 | 275 | 123750 | 34:22:30 | Bad | 5.5 |
| 5/12/2023 | 106190 | 29:29:50 | 5/12/2023 | 258 | 116100 | 32:15:00 | Bad | 5.2 |
| 5/15/2023 | 106462 | 29:34:22 | 5/15/2023 | 296 | 133200 | 37:00:00 | Bad | 5.9 |
| Grand Total | 1263094 | | Grand Total | 3963 | | | | |

| Name | Date Interval | Time Interval | Service Level | Total Inbound Calls | Total Completed Calls | Short-Abandoned Calls | Long-Abandoned Calls | Hold Abandoned Calls | Total Callback Requested | Total Missed Calls | Inbound Declined Calls | Total Overflowed | Total Transferred In | Total Transferred Out | Upgraded to Video Call | Inbound Avg. Voice Call Talking Duration | Inbound Longest Talking Duration | Inbound Shortest Call Talking Duration | Avg. Live Waiting Duration | Longest Live Waiting Duration | Shortest Live Waiting Duration | Avg. Callback Waiting Duration | Longest Callback Waiting Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Resolutions | 5/1/2023 | 1 Day | | 15 | 15 | | | | | 0 | | | 15 | 1 | | 0:08:02 | 0:34:04 | 0:00:23 | 0:00:16 | 0:01:25 | 0:00:02 | 0:00:00 | 0:00:00 |
| Resolutions | 5/2/2023 | 1 Day | | | | | | | | 0 | | | 7 | | | 0:06:06 | 0:26:11 | 0:00:17 | 0:00:13 | 0:00:57 | 0:00:02 | 0:00:00 | 0:00:00 |
| Resolutions | 5/3/2023 | 1 Day | | 12 | 12 | | | | | 0 | | | 12 | | | 0:01:06 | 0:18:34 | 0:03:00 | 0:00:13 | 0:00:42 | 0:00:01 | 0:00:00 | 0:00:00 |
| Resolutions | 5/4/2023 | 1 Day | | 7 | 7 | | | 1 | | 0 | | | 1 | | | 0:00:08 | 0:25:21 | 0:00:41 | 0:00:35 | 0:02:04 | 0:00:02 | 0:00:00 | 0:00:00 |
| Resolutions | 5/5/2023 | 1 Day | | 13 | 13 | | | | | 0 | | | 13 | 1 | | 0:08:22 | 0:35:44 | 0:00:18 | 0:00:11 | 0:00:41 | 0:00:02 | 0:00:00 | 0:00:00 |
| Resolutions | 5/8/2023 | 1 Day | | 5 | 5 | | | | | 0 | | | 6 | | | 0:01:37 | 0:04:31 | 0:00:01 | 0:00:30 | 0:01:30 | 0:00:03 | 0:00:00 | 0:00:00 |
| Resolutions | 5/9/2023 | 1 Day | | 17 | 16 | | 1 | | | 0 | | | 20 | | | 0:09:56 | 0:38:15 | 0:00:20 | 0:00:10 | 0:03:34 | 0:00:03 | 0:00:00 | 0:00:00 |
| Resolutions | 5/10/2023 | 1 Day | | 12 | 12 | | | | | 0 | | | 12 | | | 0:10:13 | 0:35:39 | 0:00:38 | 0:00:09 | 0:00:42 | 0:00:02 | 0:00:00 | 0:00:00 |
| Resolutions | 5/11/2023 | 12:00 AM - 11:59 PM | | 10 | 10 | | | | | 0 | | | 11 | | | 0:07:34 | 0:34:41 | 0:00:08 | 0:00:12 | 0:00:36 | 0:00:02 | 0:00:00 | 0:00:00 |
| Outbound Dialer NSF | 5/2/2023 | 1 Day | 42.00% | 14 | 14 | | | | | 0 | | | | | | 0:11:15 | 0:40:07 | 0:00:32 | 0:00:31 | 0:01:39 | 0:00:05 | 0:00:00 | 0:00:00 |
| Outbound Dialer NSF | 5/3/2023 | 1 Day | | 2 | 2 | | | | | 0 | | | | | | 0:12:34 | 0:14:48 | 0:10:20 | 0:00:09 | 0:00:14 | 0:00:04 | 0:00:00 | 0:00:00 |
| Outbound Dialer NSF | 5/4/2023 | 1 Day | 57.00% | 15 | 14 | | | 1 | | 0 | | | 1 | | | 0:09:06 | 0:19:57 | 0:00:50 | 0:00:19 | 0:01:16 | 0:00:03 | 0:00:00 | 0:00:00 |
| Outbound Dialer NSF | 5/11/2023 | 12:00 AM - 11:59 PM | | 1 | 1 | | | | | 0 | | | 2 | | | 0:10:36 | 0:20:38 | 0:00:35 | 0:00:37 | 0:00:43 | 0:00:31 | 0:00:00 | 0:00:00 |
| Legal | 5/1/2023 | 1 Day | | 1 | 1 | | | | | 0 | | | | | | 0:21:25 | 0:21:25 | 0:21:25 | 0:00:07 | 0:00:07 | 0:00:07 | 0:00:00 | 0:00:00 |
| Legal | 5/2/2023 | 1 Day | | | | | | | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Legal | 5/3/2023 | 1 Day | | 1 | 1 | | | | | 3 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:01:05 | 0:01:35 | 0:00:35 | 0:00:00 | 0:00:00 |
| Legal | 5/4/2023 | 1 Day | | 2 | 2 | | | | | 0 | | | 2 | | | 0:11:21 | 0:20:07 | 0:02:35 | 0:00:06 | 0:00:08 | 0:00:04 | 0:00:00 | 0:00:00 |
| Legal | 5/5/2023 | 1 Day | | | | | | | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Legal | 5/8/2023 | 1 Day | | 2 | 2 | | | | | 0 | | | 2 | | | 0:20:50 | 0:26:53 | 0:14:47 | 0:00:03 | 0:00:04 | 0:00:03 | 0:00:00 | 0:00:00 |
| Legal | 5/9/2023 | 1 Day | | 2 | 2 | | | | | 0 | | | | | | 0:07:09 | 0:18:20 | 0:15:59 | 0:00:04 | 0:00:05 | 0:00:03 | 0:00:00 | 0:00:00 |
| Legal | 5/10/2023 | 1 Day | | 4 | 4 | | | | | 0 | | | | | | 0:05:03 | 0:11:24 | 0:01:13 | 0:00:06 | 0:00:07 | 0:00:04 | 0:00:00 | 0:00:00 |
| Legal | 5/11/2023 | 12:00 AM - 11:59 PM | | 2 | 2 | | | | | 0 | | | | | | 0:05:23 | 0:05:23 | 0:05:23 | 0:03:03 | 0:03:03 | 0:00:06 | 0:00:00 | 0:00:00 |
| Spanish Queue | 5/1/2023 | 1 Day | | 2 | 2 | | | | | 0 | | | 2 | | | 0:08:34 | 0:08:54 | 0:08:14 | 0:01:53 | 0:03:30 | 0:00:17 | 0:00:00 | 0:00:00 |
| Spanish Queue | 5/2/2023 | 1 Day | | 13 | 13 | | | | | 0 | | | 14 | 2 | | 0:12:52 | 1:05:28 | 0:00:23 | 0:00:24 | 0:01:53 | 0:00:02 | 0:00:00 | 0:00:00 |
| Spanish Queue | 5/3/2023 | 1 Day | | 6 | 6 | | | | | 0 | | | 6 | | | 0:04:54 | 0:11:04 | 0:00:16 | 0:01:00 | 0:02:01 | 0:00:03 | 0:00:00 | 0:00:00 |
| Spanish Queue | 5/4/2023 | 1 Day | | 9 | 8 | | | | | 0 | | | 7 | | | 0:01:09 | 0:22:46 | 0:00:28 | 0:01:38 | 0:05:00 | 0:00:04 | 0:00:00 | 0:00:00 |
| Spanish Queue | 5/5/2023 | 1 Day | | 11 | 11 | | | | | 0 | | | 10 | | | 0:17:32 | 0:30:04 | 0:05:43 | 0:02:09 | 0:05:00 | 0:00:05 | 0:00:00 | 0:00:00 |
| Spanish Queue | 5/8/2023 | 1 Day | | 4 | 2 | | | | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:05:00 | 0:05:00 | 0:05:00 | 0:00:00 | 0:00:00 |
| Spanish Queue | 5/9/2023 | 1 Day | | 2 | | | | | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:05:00 | 0:05:00 | 0:05:00 | 0:00:00 | 0:00:00 |
| Spanish Queue | 5/10/2023 | 1 Day | | 9 | 8 | | | | | 0 | | | | | | 0:11:46 | 0:13:40 | 0:09:53 | 0:03:53 | 0:05:00 | 0:00:04 | 0:00:00 | 0:00:00 |
| Spanish Queue | 5/11/2023 | 12:00 AM - 11:59 PM | | 7 | 6 | | | | | 1 | | | 2 | | | 0:07:01 | 0:16:26 | 0:00:46 | 0:03:56 | 0:05:00 | 0:01:48 | 0:00:00 | 0:00:00 |
| Retention | 5/1/2023 | 1 Day | 49.00% | 157 | 124 | 5 | 24 | 1 | | 13 | 4 | 3 | 61 | 1 | | 0:10:44 | 1:06:36 | 0:00:06 | 0:00:55 | 0:05:00 | 0:00:07 | 0:00:00 | 0:00:00 |
| Retention | 5/2/2023 | 1 Day | 69.00% | 114 | 97 | 3 | 11 | | | 5 | 8 | 3 | 47 | | | 0:10:41 | 0:53:14 | 0:00:07 | 0:00:40 | 0:05:00 | 0:00:02 | 0:00:00 | 0:00:00 |
| Retention | 5/3/2023 | 1 Day | 57.00% | 118 | 94 | 4 | 17 | 1 | | 14 | 6 | 3 | 36 | | | 0:12:52 | 1:05:38 | 0:00:22 | 0:00:57 | 0:05:00 | 0:00:03 | 0:00:00 | 0:00:00 |
| Retention | 5/4/2023 | 1 Day | 73.00% | 95 | 82 | 1 | 9 | | | 7 | | | 40 | | | 0:11:02 | 0:42:58 | 0:00:01 | 0:00:39 | 0:05:00 | 0:00:03 | 0:00:00 | 0:00:00 |
| Retention | 5/5/2023 | 1 Day | 81.00% | 66 | 60 | 2 | 3 | | | 10 | 2 | 1 | 25 | | | 0:12:13 | 0:38:10 | 0:00:07 | 0:00:35 | 0:05:00 | 0:00:02 | 0:00:00 | 0:00:00 |
| Retention | 5/8/2023 | 1 Day | 43.00% | 141 | 104 | 1 | 28 | 2 | | 17 | 5 | 6 | 54 | | | 0:13:32 | 1:13:57 | 0:00:04 | 0:01:21 | 0:05:00 | 0:00:01 | 0:00:00 | 0:00:00 |
| Retention | 5/9/2023 | 1 Day | 38.00% | 128 | 86 | 3 | 27 | 3 | | 16 | 4 | | 48 | | | 0:10:09 | 0:35:09 | 0:00:08 | 0:01:34 | 0:05:00 | 0:00:01 | 0:00:00 | 0:00:00 |
| Retention | 5/10/2023 | 1 Day | 54.00% | 144 | 106 | 10 | 21 | 4 | | 12 | 5 | | 52 | | | 0:13:39 | 1:17:44 | 0:00:05 | 0:00:54 | 0:05:00 | 0:00:01 | 0:00:00 | 0:00:00 |
| Retention | 5/11/2023 | 12:00 AM - 11:59 PM | 64.00% | 119 | 97 | 10 | 11 | | | 10 | 3 | | 47 | 2 | | 0:12:23 | 0:41:46 | 0:00:01 | 0:00:33 | 0:04:25 | 0:00:01 | 0:00:00 | 0:00:00 |
| General | 5/1/2023 | 1 Day | 82.00% | 1126 | 1012 | 31 | 69 | 13 | | 78 | 18 | 9 | 129 | | | 0:08:11 | 2:01:06 | 0:00:01 | 0:01:08 | 0:13:54 | 0:00:01 | 0:00:00 | 0:00:00 |
| General | 5/2/2023 | 1 Day | 96.00% | 889 | 836 | 21 | 22 | 10 | | 41 | 4 | 11 | 109 | | | 0:08:25 | 1:29:07 | 0:00:01 | 0:00:25 | 0:11:21 | 0:00:01 | 0:00:00 | 0:00:00 |
| General | 5/3/2023 | 1 Day | 96.00% | 876 | 820 | 19 | 30 | 6 | | 49 | 1 | | 99 | | | 0:09:11 | 2:26:02 | 0:00:01 | 0:00:32 | 0:20:34 | 0:00:01 | 0:00:00 | 0:00:00 |
| General | 5/4/2023 | 1 Day | 97.00% | 760 | 709 | 18 | 22 | 10 | | 39 | 1 | 12 | 85 | | | 0:09:25 | 2:12:33 | 0:00:01 | 0:00:20 | 0:12:59 | 0:00:01 | 0:00:00 | 0:00:00 |
| General | 5/5/2023 | 1 Day | 35.00% | 1546 | 1124 | 110 | 302 | 10 | | 88 | 5 | | 71 | | | 0:08:48 | 2:28:59 | 0:00:01 | 0:01:14 | 0:14:23 | 0:00:01 | 0:00:00 | 0:00:00 |
| General | 5/8/2023 | 1 Day | 3.00% | 3119 | 1095 | 105 | 1443 | 10 | | 56 | 5 | 465 | 97 | | | 0:10:22 | 2:28:16 | 0:00:01 | 0:06:40 | 0:26:33 | 0:00:01 | 0:00:00 | 0:00:00 |
| General | 5/9/2023 | 1 Day | 12.00% | 1870 | 1146 | 75 | 626 | 20 | | 70 | 7 | 3 | 87 | | | 0:09:30 | 2:28:56 | 0:00:02 | 0:04:04 | 0:30:00 | 0:00:01 | 0:00:00 | 0:00:00 |
| General | 5/10/2023 | 1 Day | 44.00% | 1464 | 1134 | 68 | 250 | 11 | | 72 | 12 | | 103 | | | 0:09:48 | 2:26:32 | 0:00:01 | 0:02:20 | 0:13:35 | 0:00:01 | 0:00:00 | 0:00:00 |
| Columbia Retention | 5/11/2023 | 12:00 AM - 11:59 PM | 30.00% | 1562 | 1034 | 55 | 455 | 16 | | 58 | 6 | 2 | 90 | | | 0:09:34 | 1:31:36 | 0:00:01 | 0:04:04 | 0:28:08 | 0:00:01 | 0:00:00 | 0:00:00 |
| Columbia Retention | 5/10/2023 | 1 Day | 24.00% | 24 | 18 | | 1 | | | 3 | | 2 | 5 | 2 | | 0:05:11 | 0:11:58 | 0:00:29 | 0:03:37 | 0:05:00 | 0:00:06 | 0:00:00 | 0:00:00 |
| Columbia Retention | 5/11/2023 | 12:00 AM - 11:59 PM | 100.00% | 3 | 3 | | | | | 1 | | | | | | 0:02:50 | 0:07:10 | 0:00:14 | 0:00:17 | 0:00:27 | 0:00:08 | 0:06:52 | 0:06:52 |
| Resolutions | 5/11/2023 | 12:00 AM - 11:59 PM | | 12 | 12 | | | | | 2 | | | 10 | | | 0:05:54 | 0:17:32 | 0:00:03 | 0:01:41 | 0:15:00 | 0:00:02 | 0:00:00 | 0:00:00 |
| Legal | 5/11/2023 | 12:00 AM - 11:59 PM | | | | | | | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Spanish Queue | 5/12/2023 | 12:00 AM - 11:59 PM | | 7 | 7 | | | | | 0 | | | 6 | 1 | | 0:11:24 | 0:19:15 | 0:02:12 | 0:02:09 | 0:05:00 | 0:00:06 | 0:00:00 | 0:00:00 |
| General | 5/12/2023 | 12:00 AM - 11:59 PM | 51.00% | 139 | 101 | 12 | 20 | 1 | | 7 | 3 | | 45 | 2 | | 0:12:45 | 2:22:14 | 0:00:05 | 0:00:56 | 0:05:00 | 0:00:01 | 0:00:00 | 0:00:00 |
| General | 5/12/2023 | 12:00 AM - 11:59 PM | 37.00% | 1374 | 1048 | 52 | 263 | 10 | | 58 | 4 | | 89 | | | 0:09:41 | 2:14:54 | 0:00:01 | 0:02:57 | 0:30:00 | 0:00:01 | 0:00:00 | 0:00:00 |
| Columbia Retention | 5/12/2023 | 12:00 AM - 11:59 PM | 0 | 3 | 1 | | 2 | | | 0 | | | | | | 0:11:35 | 0:22:09 | 0:01:01 | 0:00:22 | 0:03:33 | 0:00:08 | 0:00:00 | 0:00:00 |
| Resolutions | 5/15/2023 | 12:00 AM - 11:59 PM | | 6 | 4 | | | | | 2 | | | 6 | | | 0:22:13 | 0:54:29 | 0:05:34 | 0:03:27 | 0:06:48 | 0:00:04 | 0:00:00 | 0:00:00 |
| Legal | 5/15/2023 | 12:00 AM - 11:59 PM | | | | | | | | 0 | | | | | | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| Spanish Queue | 5/15/2023 | 12:00 AM - 11:59 PM | | 2 | 2 | | | | | 0 | | | 2 | | | 0:16:17 | 0:19:27 | 0:13:08 | 0:04:38 | 0:05:00 | 0:02:02 | 0:00:00 | 0:00:00 |
| Retention | 5/15/2023 | 12:00 AM - 11:59 PM | 39.00% | 169 | 122 | 10 | 28 | 2 | | 15 | 4 | 7 | 66 | 1 | | 0:14:45 | 2:03:10 | 0:00:01 | 0:01:10 | 0:05:00 | 0:00:02 | 0:00:00 | 0:00:00 |
| General | 5/15/2023 | 12:00 AM - 11:59 PM | 10.00% | 1817 | 1084 | 80 | 636 | 15 | | 45 | 4 | 2 | 107 | | | 0:09:53 | 1:05:48 | 0:00:01 | 0:05:11 | 0:14:11 | 0:00:01 | 0:00:00 | 0:00:00 |
| Columbia Retention | 5/15/2023 | 12:00 AM - 11:59 PM | 0 | | | | | | | 13 | 1 | | | | | 0:05:37 | 0:05:56 | 0:05:18 | 0:03:01 | 0:06:27 | 0:00:30 | 0:00:00 | 0:00:00 |

| Shortest Callback Waiting Duration | Avg. Callback Pending Duration | Longest Callback Pending Duration | Shortest Callback Pending Duration | Inbound Avg. Wrap-up Duration | Inbound Longest Wrap-up Duration | Inbound Shortest Call Wrap-up Duration | Avg. Inbound Ring Duration | Inbound Longest Ring Duration | Shortest Inbound Ring Duration | Avg. Inbound Handling Duration | Inbound Longest Call Handling Duration | Shortest Inbound Handling Duration | Avg. Outbound Ring Duration | Outbound Longest Ring Duration | Shortest Outbound Ring Duration | Outbound Calls | Outbound Hang-up Calls | Outbound Short Calls | Outbound Long Calls | TimeZone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:04 | 0:00:05 | 0:00:03 | 0:00:03 | 0:00:09 | 0:00:00 | 0:08:05 | 0:34:04 | 0:00:23 | 0:00:03 | 0:00:09 | 0:00:02 | 98 | 5 | 42 | 51 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:06 | 0:00:13 | 0:00:03 | 0:00:03 | 0:00:08 | 0:00:00 | 0:06:09 | 0:26:11 | 0:00:25 | 0:00:03 | 0:00:08 | 0:00:01 | 80 | 5 | 26 | 49 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:01:22 | 0:07:20 | 0:00:03 | 0:00:03 | 0:00:13 | 0:00:02 | 0:11:47 | 0:18:34 | 0:03:03 | 0:00:07 | 0:00:30 | 0:00:01 | 82 | 6 | 39 | 37 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:05:31 | 0:16:18 | 0:00:03 | 0:00:13 | 0:00:30 | 0:00:02 | 0:12:30 | 0:25:34 | 0:00:41 | 0:00:13 | 0:00:30 | 0:00:02 | 53 | 8 | 16 | 29 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:01:03 | 0:04:14 | 0:00:03 | 0:00:09 | 0:00:30 | 0:00:02 | 0:08:52 | 0:35:44 | 0:00:18 | 0:00:09 | 0:00:30 | 0:00:02 | 80 | 10 | 24 | 46 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:03 | 0:00:37 | 0:00:02 | 0:10:33 | 0:41:58 | 0:00:20 | 0:00:07 | 0:00:03 | 0:00:02 | 96 | 5 | 48 | 44 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:01:16 | 0:06:24 | 0:00:03 | 0:00:07 | 0:00:30 | 0:00:02 | 0:10:15 | 0:35:39 | 0:00:38 | 0:00:06 | 0:00:27 | 0:00:02 | 86 | 5 | 36 | 45 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:03 | 0:00:04 | 0:00:03 | 0:00:06 | 0:00:27 | 0:00:02 | 0:07:35 | 0:34:44 | 0:04:08 | 0:00:08 | 0:00:24 | 0:00:02 | 86 | 7 | 33 | 46 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:02:45 | 2:02:10 | 0:00:58 | 0:00:07 | 0:00:17 | 0:00:04 | 0:29:08 | 2:17:24 | 0:01:13 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:13:17 | 0:18:10 | 0:08:24 | 0:00:09 | 0:00:14 | 0:00:04 | 0:25:51 | 0:32:58 | 0:18:44 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:03:51 | 0:12:49 | 0:00:05 | 0:00:12 | 0:00:30 | 0:00:03 | 0:11:56 | 0:21:40 | 0:02:47 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:04:31 | 0:04:31 | 0:04:31 | 0:00:16 | 0:00:30 | 0:00:07 | 1:12:52 | 2:20:38 | 0:05:07 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:06 | 0:00:06 | 0:00:06 | 0:00:07 | 0:00:07 | 0:00:07 | 0:31:31 | 0:31:31 | 0:31:31 | 0:00:07 | 0:00:07 | 0:00:07 | 9 | | 2 | 7 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:06 | 0:00:06 | 0:00:06 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:06 | 0:00:06 | 0:00:06 | 19 | 5 | 4 | 10 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:30 | 0:00:30 | 0:00:30 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:30 | 0:00:30 | 0:00:30 | 27 | 8 | 14 | 5 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 2:14:57 | 2:14:57 | 2:14:57 | 0:00:06 | 0:00:08 | 0:00:04 | 1:18:49 | 2:35:04 | 0:02:35 | 0:00:06 | 0:00:08 | 0:00:04 | 13 | | 4 | 4 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:05 | 0:00:07 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:05 | 0:00:07 | 0:00:03 | 11 | 3 | 4 | 4 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:05:02 | 0:09:40 | 0:00:25 | 0:00:03 | 0:00:04 | 0:00:03 | 0:25:52 | 0:36:33 | 0:15:12 | 0:00:03 | 0:00:04 | 0:00:03 | 15 | 5 | 10 | 4 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 1:19:58 | 2:36:50 | 0:13:07 | 0:00:03 | 0:00:05 | 0:00:02 | 1:37:08 | 2:42:49 | 0:31:27 | 0:00:03 | 0:00:05 | 0:00:02 | 15 | | 9 | 4 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:39:06 | 1:29:59 | 0:00:07 | 0:00:06 | 0:00:07 | 0:00:04 | 0:44:09 | 1:34:56 | 0:01:20 | 0:00:06 | 0:00:07 | 0:00:04 | 20 | 1 | 9 | 10 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:02:45 | 0:02:45 | 0:02:45 | 0:00:06 | 0:00:06 | 0:00:06 | 0:08:08 | 0:08:08 | 0:08:08 | 0:00:06 | 0:00:06 | 0:00:06 | 21 | 5 | 7 | 9 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 | 0:03:01 | 0:00:03 | 0:00:04 | 0:00:03 | 0:11:35 | 0:11:55 | 0:11:15 | 0:00:03 | 0:00:04 | 0:00:03 | | | | | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 | 0:03:01 | 0:00:05 | 0:00:11 | 0:00:02 | 0:15:14 | 1:08:29 | 0:00:47 | 0:00:00 | 0:00:00 | 0:00:00 | 2 | | | 1 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 | 0:03:01 | 0:00:07 | 0:00:13 | 0:00:03 | 0:13:44 | 0:25:47 | 0:00:28 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:03:00 | 0:03:01 | 0:03:00 | 0:00:05 | 0:00:08 | 0:00:03 | 0:20:32 | 0:33:05 | 0:08:44 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:06 | 0:00:08 | 0:00:06 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 3 | | | 3 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 | 0:03:01 | 0:00:14 | 0:00:30 | 0:00:03 | 0:14:47 | 0:16:41 | 0:12:54 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:03:00 | 0:03:01 | 0:03:00 | 0:00:07 | 0:00:12 | 0:00:02 | 0:10:01 | 0:19:27 | 0:03:47 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:02:29 | 0:03:01 | 0:00:03 | 0:00:10 | 0:00:30 | 0:00:02 | 0:13:10 | 1:06:46 | 0:00:10 | 0:00:10 | 0:00:30 | 0:00:02 | 170 | 29 | 125 | 16 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:02:35 | 0:05:27 | 0:00:03 | 0:00:11 | 0:00:30 | 0:00:02 | 0:13:11 | 0:54:04 | 0:00:07 | 0:00:11 | 0:00:30 | 0:00:02 | 251 | 39 | 185 | 27 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:02:53 | 0:03:01 | 0:00:04 | 0:00:11 | 0:00:30 | 0:00:02 | 0:12:54 | 1:06:09 | 0:00:07 | 0:00:11 | 0:00:30 | 0:00:02 | 193 | 27 | 136 | 30 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:14:27 | 15:42:14 | 0:00:04 | 0:00:11 | 0:00:30 | 0:00:02 | 0:23:37 | 15:50:16 | 0:00:09 | 0:00:11 | 0:00:30 | 0:00:02 | 249 | 40 | 179 | 30 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:02:32 | 0:03:01 | 0:00:06 | 0:00:11 | 0:00:30 | 0:00:02 | 0:14:33 | 0:41:11 | 0:00:07 | 0:00:12 | 0:00:30 | 0:00:02 | 189 | 38 | 133 | 18 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:02:31 | 0:03:02 | 0:00:04 | 0:00:11 | 0:00:30 | 0:00:01 | 0:15:51 | 1:16:58 | 0:00:13 | 0:00:11 | 0:00:30 | 0:00:01 | 234 | 30 | 183 | 21 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:02:30 | 0:03:01 | 0:00:07 | 0:00:12 | 0:00:30 | 0:00:01 | 0:14:50 | 0:38:10 | 0:00:17 | 0:00:12 | 0:00:30 | 0:00:01 | 174 | 14 | 129 | 31 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:02:30 | 0:03:01 | 0:00:04 | 0:00:12 | 0:00:30 | 0:00:01 | 0:11:50 | 1:19:08 | 0:00:32 | 0:00:10 | 0:00:30 | 0:00:01 | 97 | 6 | 74 | 17 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:02:33 | 0:03:01 | 0:00:03 | 0:00:10 | 0:00:30 | 0:00:01 | 0:14:35 | 0:44:47 | 0:00:05 | 0:00:10 | 0:00:30 | 0:00:01 | 205 | 22 | 156 | 27 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:04:41 | 1:24:33 | 0:00:03 | 0:00:10 | 0:00:30 | 0:00:01 | 0:17:08 | 2:04:16 | 0:00:05 | 0:00:10 | 0:00:30 | 0:00:01 | 872 | 168 | 581 | 123 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:05:09 | 6:03:53 | 0:00:04 | 0:00:10 | 0:00:30 | 0:00:01 | 0:12:59 | 6:11:07 | 0:00:03 | 0:00:10 | 0:00:30 | 0:00:01 | 1182 | 258 | 749 | 175 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:04:31 | 0:05:02 | 0:00:04 | 0:00:10 | 0:00:30 | 0:00:01 | 0:13:16 | 2:26:02 | 0:00:18 | 0:00:10 | 0:00:30 | 0:00:01 | 916 | 188 | 602 | 126 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:04:34 | 0:31:52 | 0:00:03 | 0:00:10 | 0:00:30 | 0:00:01 | 0:13:34 | 2:12:33 | 0:00:19 | 0:00:10 | 0:00:30 | 0:00:01 | 846 | 215 | 498 | 133 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:04:26 | 0:05:03 | 0:00:02 | 0:00:09 | 0:00:30 | 0:00:01 | 0:13:00 | 2:28:59 | 0:00:01 | 0:00:09 | 0:00:30 | 0:00:01 | 451 | 109 | 269 | 73 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:05:12 | 12:28:09 | 0:00:03 | 0:00:09 | 0:03:08 | 0:00:01 | 0:15:13 | 12:38:31 | 0:00:01 | 0:00:09 | 0:03:08 | 0:00:01 | 493 | 67 | 338 | 88 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:04:31 | 0:51:31 | 0:00:03 | 0:00:09 | 0:00:30 | 0:00:01 | 0:13:44 | 2:28:56 | 0:00:05 | 0:00:09 | 0:00:30 | 0:00:01 | 330 | 47 | 215 | 68 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:04:34 | 0:05:03 | 0:00:04 | 0:00:09 | 0:00:30 | 0:00:01 | 0:14:00 | 2:26:32 | 0:00:01 | 0:00:09 | 0:00:30 | 0:00:01 | 381 | 50 | 235 | 96 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:04:39 | 0:05:03 | 0:00:02 | 0:00:09 | 0:00:30 | 0:00:01 | 0:13:52 | 1:36:37 | 0:00:02 | 0:00:09 | 0:00:30 | 0:00:01 | 556 | 89 | 347 | 120 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:11 | 0:00:30 | 0:00:02 | 0:05:11 | 0:11:58 | 0:00:29 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | America/Los_Angeles |
| 0:06:52 | 0:06:06 | 0:06:06 | 0:06:06 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:10 | 0:00:19 | 0:00:04 | 0:02:50 | 0:07:10 | 0:00:14 | 0:00:00 | 0:00:00 | 0:00:00 | 93 | 5 | 34 | 54 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:09 | 0:00:30 | 0:00:03 | 0:00:05 | 0:00:20 | 0:00:02 | 0:05:58 | 0:17:36 | 0:00:12 | 0:00:05 | 0:00:20 | 0:00:02 | 26 | 3 | 13 | 10 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 | 0:03:00 | 0:00:10 | 0:00:19 | 0:00:03 | 0:13:55 | 0:22:16 | 0:02:12 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:02:37 | 0:03:01 | 0:00:07 | 0:00:10 | 0:00:30 | 0:00:01 | 0:15:03 | 2:22:14 | 0:00:05 | 0:00:10 | 0:00:30 | 0:00:01 | 385 | 53 | 294 | 38 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:04:36 | 0:05:02 | 0:00:03 | 0:00:08 | 0:00:30 | 0:00:01 | 0:13:58 | 2:14:54 | 0:00:04 | 0:00:09 | 0:00:30 | 0:00:01 | 452 | 72 | 296 | 84 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:08 | 0:00:08 | 0:00:08 | 0:12:29 | 0:01:01 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | 9 | | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:01:08 | 0:03:01 | 0:00:04 | 0:00:06 | 0:00:11 | 0:00:04 | 0:23:09 | 0:54:33 | 0:05:38 | 0:00:09 | 0:00:21 | 0:00:04 | 10 | | 6 | 4 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:03:01 | 0:03:01 | 0:03:01 | 0:00:06 | 0:00:08 | 0:00:04 | 0:19:18 | 0:22:28 | 0:16:09 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:02:33 | 0:03:02 | 0:00:04 | 0:00:11 | 0:00:30 | 0:00:02 | 0:16:52 | 2:03:10 | 0:00:04 | 0:00:11 | 0:00:30 | 0:00:02 | 270 | 22 | 227 | 21 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:04:34 | 0:05:05 | 0:00:03 | 0:00:10 | 0:00:30 | 0:00:01 | 0:14:06 | 1:10:49 | 0:00:12 | 0:00:10 | 0:00:30 | 0:00:01 | 565 | 75 | 392 | 98 | America/Los_Angeles |
| 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:26 | 0:00:30 | 0:00:03 | 0:05:37 | 0:05:56 | 0:05:18 | 0:00:00 | 0:00:00 | 0:00:00 | | | | | America/Los_Angeles |

# EXHIBIT "D"

## Pan America affiliate agreement

Eric Martinson <e04j04m04@gmail.com>

Sat 5/27/2023 5:16 PM

To:Brad Lee <BradLee@greysonlawpc.com>;Tony Diab <tony@coastprocessing.com>;Rose Romo <rose@propromoinc.com>

📎  1 attachments (153 KB)

Affiliate Agreement copy.pdf;

Sent from my iPhone

# EXHIBIT "E"



### Greyson Law Center PC - Affiliate Agreement

THIS AGREEMENT (the "Agreement") is made and effective as of the xx day of May 17, 2023 by and between Greyson Law Center PC ("GLC") and **Varneya LLC** (hereinafter "Affiliate").

RECITALS:

GLC is in the business of providing a package debtor's rights services in the form of debt validation, consultation, and litigation defense through a network of attorneys licensed to practice law in 48 states and the District of Columbia.  The legal services offered for these unsecured debts include:

- Removal of invalid debts through correspondence directly with the three credit bureaus;
- Validation of consumer debts through correspondence including disputes with original creditors, validation demands to third party debt collectors and assignees, and disputes with all three credit bureaus;
- Defense of collection actions initiated by original creditors or third party assignees;
- Negotiation of advantageous settlements of consumer debts both pre and post litigation within reason;
- Education of clients regarding federal laws applicable to consumer debt and credit reporting, and consultation regarding risk mitigation and litigation defense through its network of attorneys across the country.

Each of these services is offered without regard to the identity of the creditor or third-party debt collector or assignee.  GLC reviews all client files prior to the execution of the client's legal services agreement with the appropriate law firm, and maintains oversight through its administrative services over all file placements.

Affiliate owns and operates a system of generating leads consisting of consumers interested in the legal services offered by GLC.  Affiliate, acting in accordance with direction from GLC, shall obtain the names of Consumers and will market in a lawful manner, complying with the restrictions of the jurisdiction in which the consumer resides.  For consumers interested in utilizing GLC's services, Affiliate will assist GLC in having consumers execute an approved legal services agreement with a law firm to which GLC provides administrative support services, at which point consumers will become clients of that law firm, and that law firm will be exclusively responsible for and liable for the representation of consumers in the context of the provision of legal services.  Nothing in this Agreement nor in the eventual legal services agreement shall restrict Affiliate from offering any other service of any kind to consumer, including credit repair or debt relief programs.  Nor is Affiliate restricted from marketing on behalf of credit repair or debt relief entities, including but not limited to other law firms.  Nothing in this Agreement shall restrict GLC from contracting with other parties for services similar to those provided by Affiliate, this Agreement is non-exclusive. GLC and Affiliate hereby agree that any and all prior agreements entered into by GLC and Affiliate or any law firm to which GLC provides administrative support services and Affiliate are null and void and unenforceable, and this Agreement shall become the operative agreement for all files previously placed through the use of GLC's administrative support services.

1

Affiliate is being retained by GLC to provide marketing and customer service functions only.  All payments made to Affiliate are for services actually rendered, and do not constitute a revenue or fee sharing agreement.  The method used to determine the value of the services rendered by Affiliate to GLC were selected by both parties based upon industry standard and effective valuation, and not for any other purpose.

GLC and Affiliate hereby agree to the following:

1.      Each Party shall be solely responsible for bearing its own costs and expenses incurred in performing its responsibilities under this Agreement, including all tariffs, filings, licensing and/or other fees.

2.      Affiliate shall comply with state and federal laws in communicating with consumers regarding GLC, any law firm utilized by GLC, or any of the programs of GLC or the assigned law firm.

3.      Both GLC and the law firm it utilizes shall comply with all state and federal laws in performing its obligations under the legal services agreement entered into between GLC and the consumers referred by Affiliate.

4.      If requested by GLC, Affiliate shall provide a copy of all marketing materials to GLC upon receiving a request from GLC.  Affiliate shall endeavor to provide such materials within 10 business days of such request, but may provide such materials in any time frame that is commercially reasonable.

5.      Affiliate will deliver files to with high quality clients. Files are subject to review by GLC and could be rejected/returned.

6.      Affiliate agrees to keep any and all documents or communications between itself and GLC confidential pursuant to the provisions set forth below, and shall not share of disclose such documents to any party with prior, express written consent.

7.      Affiliate shall be entitled to receive the following as full and complete compensation for its services to GLC: GLC shall pay 65% of the "Net Revenue" collected per file for each file that Affiliate places with GLC. "Net Revenue" is defined as the revenue collected from a file in a given month, less a monthly maintenance fee of $100 per client, which GLC shall retain to cover administrative costs and technology overhead for each file.  GLC shall calculate the amount of each file, apply the above-identified percentage fee, and remit the same to Affiliate pursuant to an agreed-upon schedule not to exceed one remittance per seven (7) calendar days.  If any consumer cancels GLC's services, or demands a refund for payment for such services, or both, then GLC shall be solely responsive for such cost and Affiliate shall not have to share such expense.  GLC has exclusive discretion to grant or deny a requested refund or cancellation. Finally, GLC may treat a consumer's failure to remit payment in a timely manner as a cancellation of the legal services agreement executed by consumer with GLC, and has sole discretion to make such determination.

8.      GLC shall bear all expenses related to the services it offers to consumers, and Affiliate shall bear all expenses related to its marketing of the same except as is set forth in this Paragraph.  Neither GLC nor Affiliate shall be required to pay the expenses of the other.

9.      GLC reserves all rights with regard to rejection or cancellation of a consumer, but will do so only subject to the applicable state bar rules for such representation.

10.     This agreement shall continue to operate and bind GLC and Affiliate for a period of twelve (12) months from the date of execution of this Agreement.  At that time, this Agreement will automatically renew until either party sends written notice of cancellation of this Agreement, which shall be effective 30 days after GLC or Affiliate postmarks or emails a cancellation letter stating the intent of that party to terminate this Agreement.  If such cancellation letter is sent by either party, it shall be effective 30 days from the date of postmark or email, and shall terminate this Agreement and release either party from the obligations contained herein.

11.     If either party shall default under this Agreement, defined as a failure to comply with any of the obligations set forth above, the Agreement shall terminate following notice of default and a cure period of 30 days from the date postmarked on the notice of default.  The notice of default must state with specificity the act of default alleged.

12.     Upon termination of this Agreement for any reason whatsoever, GLC and Affiliate will refrain from making any disparaging or negative comment, remark, statement, or implication, whether written or oral.

13.     The confidential information of GLC or Affiliate shall include information regarding contracts, customer or client lists or information, hardware, software, screens, specifications, designs, plans, drawings, data, prototypes, discoveries, research, developments, methods, processes, procedures, improvements, 'Know-how', compilations, market research, marketing techniques and plans, marketing materials, business plans and strategies, documents, scripts, guidelines, price lists, pricing policies and financial information or other business and/or technical information and materials, in oral, demonstrative, written, graphic or machine-readable form, which is unpublished, not available to the general public or trade, and which is maintained as confidential and proprietary information by the disclosing party for regulatory, customer relations, and/or competitive reasons.  Neither GLC nor Affiliate may disclose the confidential information of the other with the express written consent of the other.  A failure to abide by this confidentiality term shall entitle the party whose confidential information was compromised to a reasonable sum not less than $50,000.00, nor more than $200,000.00.  The disclosure of information in connection with a judicial proceeding shall not constitute a violation of this term.  The parties agree to notify the other if any inadvertent disclosure of information occurs within 48 hours of becoming aware of such disclosure.  The parties agree to work together in good faith to remediate any disclosure of confidential information.  A party whose confidential information is disclosed shall be entitled to injunctive relief in any court of competent jurisdiction.

14.     If, after the passage of six months of the date of this Agreement, Affiliate fails, in any one calendar month, to have at least fifty (50) active consumers, GLC shall withhold 20% of the fees due to Affiliate for said month in an escrow account.  Such fees shall be held in escrow until, in a single calendar month, Affiliate has fifty (50) or more active consumers, at which point, within five (5) business days of the end of such calendar month, GLC shall transfer the balance of such escrow account to Affiliate and retain nothing in such escrow account. If Affiliate shall cease operations for any reason, or this Agreement shall terminate for any reason, Affiliate will continue to receive fees due to it under this Agreement until all

3

active consumers have completed or withdrawn from the program, at which point any remaining amounts being held in escrow shall be released to Affiliate in full.

15.    Affiliate agrees not to use the name GLC or any law firm in any advertising, publicity release, or sales presentation designed to promote Affiliate's service, unless GLC provides prior written consent to such specific use.

16.    Any fees incurred by GLC in connection with a customer's Non-Sufficient Funds ("NSF") fee shall be borne exclusively by GLC.

17.    This Agreement may not be assigned or transferred without the prior written consent of the other. This Agreement shall be binding upon and shall inure to the benefit of the Parties and their respective successors and assigns.

18.    In the event of a breach, the prevailing party shall be entitled to reasonable attorneys' fees and collection costs, including all fees and costs on appeal.

19.    This Agreement contains the entire Agreement between the Parties, and shall not be modified, amended or supplemented, or any rights therein waived, unless specifically agreed upon in writing by GLC and Affiliate.


**Greyson Law Center PC**


_____

**By: Scott Eady, Managing Shareholder**



**Varneya LLC**


_____


By: Pamela Singh

Title:  **Owner**

4

**Electronic Funds Transfer Authorization**

This Electronic Funds Transfer (EFT) authorization is for use in connection with the foregoing Agreement, and permits GLC to transfer any and all amounts due to **Varneya LLC** ("Affiliate") under the foregoing Agreement by EFT.  By signing below, Affiliate hereby authorizes GLC to initiate EFT transfers at its discretion, with all fees and costs incurred by Affiliate in connection with such transfer to be borne by Affiliate, while all fees and costs incurred by GLC in connection with such transfer to be borne by GLC.


Account Holder Signature: _____ Date: _____


By: Pamela Singh


Title: Owner


Account Owner Name: Pamela Singh


Social Security Number / FEIN Number associated with account listed below: 61-1855201


Address: 144-55 87th Ave


City: Jamaica, NY 11435

Bank Name: Chase Bank

Routing Number: 021000021

Account Number: 218615315

Account type : checking

# EXHIBIT "F"

RE:

GLC Ops <ops@greysonlawpc.com>

Wed 5/3/2023 10:42 AM

To:Brad Lee <BradLee@greysonlawpc.com>

Send me our updated one too.

---

**From:** Brad Lee <BradLee@greysonlawpc.com>
**Sent:** Tuesday, May 2, 2023 11:48 PM
**To:** GLC Ops <ops@greysonlawpc.com>
**Subject:** Fw:

---

**From:** Keneth Hu <keneth@maverickmgmt.co>
**Sent:** Tuesday, May 2, 2023 12:01 PM
**To:** Brad Lee <BradLee@greysonlawpc.com>
**Subject:**

{{LOGO}}

P: (424) 622-4044 | Service@phoenixlaw.co

RETAINER AGREEMENT

1. <u>Services</u>
   Phoenix Law, a professional corporation licensed under the laws of the
   Commonwealth of California, hereby agrees to represent you in connection
   with      your ongoing disputes with certain of your creditors listed below
   (*see* List of Creditors in Dispute).  Phoenix Law hereby agrees to represent
   you in these disputes without limitation, including initiation of legal action
   against your creditors, defending any action brought by your creditors
   against you, enforcing your rights against harassment by your creditors
   pursuant to state and federal law, and counseling you on the possibility of
   filing bankruptcy1. Phoenix Law will keep you informed of its
   representation of you and will use all legal means to protect and enforce
   your rights under state and federal law.

2. <u>Fee for Services Contemplated Herein</u>
   The fee Phoenix Law will charge for the services being provided to you is
   set forth below. This fee has been broken down into monthly or other
   installments to ease the financial burden of such fees on you.  The fee is for
   legal services provided to you by Phoenix Law, as outlined above, and
   includes all fees and costs associated with Phoenix Law's representation of
   you.  No other fee will be assessed by Phoenix Law and no other cost shall
   be passed on to you.  The fee is earned by Phoenix Law upon receipt due to
   services performed prior to the collection of such fee, and fees are not held
   in trust or escrow or used to pay creditors.  Any settlement you are required
   to payin the context of active litigation shall be borne separately by you
   and is unrelated to the fees you pay to Phoenix Law.  Finally, you will not
   receive invoices or billing statements from Phoenix Law for services
   performed as the fee you agree to pay for such services is the flat fee
   contained in this agreement.

3. <u>Failure to Resolve Account</u>
   The representation outlined herein is designed to bring a conclusion to all
   disputes with each of your creditors listed below. If an account remains
   unresolved at the conclusion of twenty-four months after Phoenix Law's
   representation of you commences, you will be entitled to a refund of all
   fees paid toward such unresolved account, which you can opt to keep or
   apply toward the resolution of such account at your discretion. You can
   also choose to have Phoenix Law continue to work on that account until it
   reaches a resolution instead of taking a refund, which it will do without
   limitation. Note that if a lawsuit is pending at the time you reach twenty-
   four months of representation by Phoenix Law, this provision shall not
   apply to such account and Phoenix Law shall conclude the representation
   in such lawsuit. In addition, to be clear, Phoenix Law will continue to

represent you after the conclusion of twenty-four months for any account that is resolved to ensure that no creditor attempts to collect upon a bad or resolved debt, or to violate your rights under the Fair Credit Reporting Act by erroneously reporting a resolved debt.

4. <u>Debt Settlement or Management</u>
The representation outlined above is not a debt settlement or debt management "program" nor any other form of debt relief or credit repair. You are agreeing to hire an attorney and pay fees to the attorney for services the attorney will provide to you and for work the attorney will perform on your behalf. No promise or other representation has been made to you regarding the payment or settlement of your debts or regarding your credit score or repair of the same.

5. <u>Your Rights and Responsibilities</u>
You agree to execute a power of attorney permitting Phoenix Law to perform certain tasks on your behalf. You further agree to forward all communication you receive from any creditor in dispute, or any court or government agency in connection with any creditor in dispute, to Phoenix Law. You may cancel this agreement at any time, but any fees paid for services rendered shall not be refundable. You have the right to speak with your attorney upon reasonable notice, and shall be given regular updates regarding the work Phoenix Law is performing on your behalf. You agree to communicate with Phoenix Law and provide it with all information requested to allow Phoenix Law to represent you. You agree not to disclose the contents of Phoenix Law's representation of you as disclosure to a third party may waive the attorney-client privilege covering communications between you and Phoenix Law.

6. <u>Electronic Authorization</u>
You acknowledge that Phoenix Law reserves the right to contact you electronically, which may include but is not limited to communication by email, text message, push notification, telephone, or e-signature platform. You understand and agree that such communication involves the transmission of data electronically, which carries the risk of disclosure to a third party regarding financial data and that Phoenix Law will not be liable for any inadvertent disclosure of information. You further acknowledge that an electronic version of this signed agreement will be as valid as the original signed agreement.

7. <u>Professional Liability Insurance</u>
Phoenix Law maintains professional liability insurance applicable to its representation of you. The limit of this policy is $1,000,000.00 per claim filed by you pursuant to the terms of such policy. Any claim under this policy shall require you to contact Phoenix Law and disclose such claim, including all details regarding the same.

8. <u>Confidentiality</u>
As a licensed professional law corporation, Phoenix Law is bound by the California Rules of Professional Conduct. This includes strict rules concerning the confidentiality of client information (i.e., your information) and the attorney-client privilege.

¹Note: if you decide to proceed with filing bankruptcy you may be entitled to a refund of fees paid to Phoenix Law.

1. <u>Licensing</u>
   You acknowledge that Phoenix Law is a California professional law corporation and employs or associates with attorneys licensed to practice law in both California and in the jurisdiction in which you reside.  Phoenix Law shall maintain an active, licensed attorney in all jurisdictions in which it operates, and you have a right to speak with such licensed counsel.  Although Phoenix Law is based in California, it employs or associates with attorneys in all jurisdictions in which its clients reside.
   Initials {{INITIAL}}

2. <u>Performance of Legal Services</u>
   You understand and acknowledge that you have contracted with Phoenix Law to perform legal services, and the performance of such services constitutes satisfaction of Phoenix Law's obligation to perform prior to collecting any fees in this matter.  You understand that the provision of legal services by Phoenix Law will commence immediately after the execution of this agreement, and that all fees paid are for the work of Phoenix Law in representing you and not for any other purpose, including the settlement of any debt or other debt management service.  By initialing below you acknowledge that your read and fully understand this specific paragraph.
   Initials {{INITIAL}}

3. <u>Acknowledgement and Understanding</u>
   By signing this agreement, you understand, acknowledge and agree that you have not been instructed by Phoenix Law or any agent of Phoenix Law to breach any legal duty you have undertaken, including any contractual obligation.     You further understand, acknowledge and agree Phoenix Law may terminate this contract if required to do so under any applicable rule of professional conduct, any Court order, any failure to communicate with Phoenix Law where such communication relates to Phoenix Law's representation of you, or any failure to remit payment pursuant to this agreement.  You understand, acknowledge and agree that you will forward any and all communication you receive from any creditor in dispute or any court or government agency related to any creditor in dispute, and that you will track any and all telephonic or electronic communication from any creditor or credit reporting agency.  You understand, acknowledge and agree that Phoenix Law may obtain copies of your credit report at any time to assist it in the process of representing you in the disputes contemplated herein.  Finally, you understand, acknowledge and agree that the fees you pay to Phoenix Law are for its services and not for use in paying or settling your debts.

Client Signature: {{SIGNATURE}}

Date: {{SIGNDATE}}

{{NEW_PAGE}}

STATEMENT OF CLIENT'S RIGHTS

1. You are entitled to be treated with courtesy and consideration at all times by your lawyer and the other lawyers and personnel in your lawyer's office.

2. You are entitled to an attorney capable of handling your legal matter competently and diligently, in accordance with the highest standards of the profession. If you are not satisfied with how your matter is being handled, you have the right to withdraw from the attorney-client relationship at any time (court approval may be required in some matters and your attorney may have a claim against you for the value of services rendered to you up to the point of discharge.)

3. You are entitled to your lawyer's independent professional judgment and undivided loyalty uncompromised by conflicts of interest.

4. You are entitled to be charged a reasonable fee and to have your lawyer explain at the outset how the fee will be computed and the manner and frequency of billing. You are entitled to request and receive a written itemized bill from your attorney at reasonable intervals. You may refuse to enter into any fee arrangement that you find unsatisfactory.

5. You are entitled to have your questions and concerns addressed in a prompt manner and to have your telephone calls returned promptly.

6. You are entitled to be kept informed as to the status of your matter and to request and receive copies of papers. You are entitled to sufficient information to allow you to participate meaningfully in the development of your matter.

7. You are entitled to have your legitimate objectives respected by your attorney, including whether or not to settle your matter (court approval of a settlement is required in some matters.)

8. You have the right to privacy in your dealings with your lawyer and to have your secrets and confidences preserved to the extent permitted by law.

9. You are entitled to have your attorney conduct himself or herself ethically in accordance with the Code of Professional Responsibility.

10. You may not be refused representation on the basis of race, creed, color, religion, sex, sexual orientation, age, national origin or disability.

Initials {{INITIAL}}

{{NEW_PAGE}}

## STATEMENT OF CLIENT'S RESPONSIBILITIES

Reciprocal trust, courtesy and respect are the hallmarks of the attorney-client relationship. Within that relationship, the client looks to the attorney for expertise, education, sound judgment, protection, advocacy and representation. These expectations can be achieved only if the client fulfills the following responsibilities:

1. The client is expected to treat the lawyer and the lawyer's staff with courtesy and consideration.

2. The client's relationship with the lawyer must be one of complete candor and the lawyer must be apprised of all facts or circumstances of the matter being handled by the lawyer even if the client believes that those facts may be detrimental to the client's cause or unflattering to the client.

3. The client must honor the fee arrangement as agreed to with the lawyer, in accordance with law.

4. All bills for services rendered which are tendered to the client pursuant to the agreed upon fee arrangement should be paid promptly.

5. The client may withdraw from the attorney-client relationship, subject to financial commitments under the agreed to fee arrangement, and, in certain circumstances, subject to court approval.

calls and other communications will be answered within a reasonable time frame, the client should recognize that the lawyer has other clients equally demanding of the lawyer's time and attention.

7. The client should maintain contact with the lawyer, promptly notify the lawyer of any change in telephone number or address and respond promptly to a request by the lawyer for information and cooperation.

8. The client must realize that the lawyer need respect only legitimate objectives of the client and that the lawyer will not advocate or propose positions which are unprofessional or contrary to law or the Lawyer's Code of Professional Responsibility.

9. The lawyer may be unable to accept a case if the lawyer has previous professional commitments which will result in inadequate time being available for the proper representation of a new client.

10. A lawyer is under no obligation to accept a client if the lawyer determines that the cause of the client is without merit, a conflict of interest would exist or that a suitable working relationship with the client is not likely.

Initials {{INITIAL}}

{{NEW_PAGE}}

List of Creditors in Dispute

{{CREDITORS}}

{{NEW_PAGE}}

Client Intake Form

Name: {{PROFILE_NAME}}

Address: {{PROFILE_ADDRESS1}}, {{PROFILE_CITY}}, {{PROFILE_STATE}} {{PROFILE_ZIP}}

Phone: {{PROFILE_PHONE}}

Email: {{PROFILE_EMAIL}}

Las 4 SSN: {{PROFILE_LAST4SSN}}

{{NEW_PAGE}}

Payment Schedule

I agree to this payment schedule

Initials {{INITIAL}}

{{PAYMENTS}}

{{NEW_PAGE}}

Program Acknowledgements

The monthly payments I am making go towards Phoenix Law
attorney representation fees.

Initial: {{INITIAL}}

The attorney fees I am paying will go to Phoenix Law and not to
my creditors. The fees do not accumulate towards a settlement,
and they will not be used to pay my creditors / debts.

Initial: {{INITIAL}}

Phoenix Law is a law firm specializing in debt resolution; NOT
debt settlement. I understand the difference.

Initial: {{INITIAL}}

If I receive a lawsuit on an enrolled account, Phoenix Law will
represent me and handle all legal proceedings at no additional
cost.

Initial: {{INITIAL}}

Depending on my current credit standing, this program may have
a temporary negative effect on my credit.

Initial: {{INITIAL}}

I understand that if any of the enrolled debts are auto loans,
secured, or have any type of collateral, those items may be
repossessed.

Initial: {{INITIAL}}

{{NEW_PAGE}}

Electronic Payment Authorization

Bank Name: {{PROFILE_BANKNAME}}

Name on Account: {{PROFILE_BANKACCOUNTNAME}}

Account Type: {{PROFILE_BANKACCOUNTTYPE}} ___    Other (specify:
_____)

Routing Number: {{PROFILE_BANKROUTINGNUMBER}}

Account Number: {{PROFILE_BANKACCOUNTNUMBER}}

Next Payment Date: {{FIRST PMT DATE}} Amount: {{FIRST PMT AMT}}

Recurring Payment Date: {{MONTHLY}}

By signing below, I authorize and permit Phoenix Law or their designees to initiate electronic funds transfer via an Automated Clearing House system (ACH) from my account listed above. I will also provide Phoenix Law with a voided check or savings deposit slip.

If necessary, Phoenix Law may make adjustments if errors have occurred during the transaction. The date of the draft is listed above, however, if the draft date falls on a weekend or bank holiday, the debit transaction will take place on the next business day. This authority will remain in effect until Phoenix Law is notified by the member in writing at least 5 days prior to the next scheduled draft date. No other forms of cancellation by members will be observed. If the debit is returned because of non-sufficient funds or uncollected funds, then the originator and its financial institution may reinitiate the entry up to two (2) times. The reversal of funds from a client's account that was drafted in error cannot be made until seven business days from the draft date. The member agrees to waive all rights of reversal or refusal of any payment on any draft that Phoenix Law may make against the member's bank account while services are performed. The member agrees with all of the provisions and conditions outlined within.

Acknowledgment of Refunds & Draft Date Changes

ACH Refunds: If a refund is due such will be made through the ACH process only. Refunds may take up to 10 days to process. In the event my EFT or draft is returned from my bank unpaid, I agree that a fee of $25.00 or as allowed by law may be charged to my account via draft or EFT. Furthermore, I warrant that I am authorized to execute this payment authorization and the above information is true and correct. Draft Date Changes: A client may stop any ACH debit by providing written notice to Phoenix Law at least three (3) business days prior to the scheduled payment. If you should need to notify us of your intent to cancel and/or revoke this authorization you must contact us three (3) business days prior to the questioned debit being initiated.

Printed Name: {{PROFILE_NAME}}

Client Signature:{{SIGNATURE}}    Date:{{SIGNDATE}}

{{NEW_PAGE}}

Preauthorized Checking and ACH Authorization Form

I hereby apply for and agree to establish a non-interest bearing special purpose account (the "Account") with a bank ("Bank") selected by Phoenix Law, its payments processors, and/or their successors for the purpose of accumulating funds to pay for such goods and services as I so direct Phoenix Law to perform. This application is subject to Bank's customer identification program, as required by the USA PATRIOT ACT and other applicable laws, and accordingly, I hereby represent that the above information is true and complete to the best of my knowledge and belief. The bank account information provided above may be subject to account validation processes to include pre-notation and a $0.01 micro-deposit.

Account Owner Name:
{{PROFILE_BANKACCOUNTNAME}}

Address: {{PROFILE_BANKADDRESS}} City:
{{PROFILE_BANKCITY}}          State:
{{PROFILE_BANKSTATE}}     Zip:
{{PROFILE_BANKZIP}}

Mobile Phone #: {{PROFILE_PHONE}}          EMAIL:
{{PROFILE_EMAIL}}

---

DESIGNATED BANK ACCOUNT INFORMATION

Bank Name:  {{PROFILE_BANKNAME}}          Name
as it appears on bank ACCOUNT:
{{PROFILE_BANKACCOUNTNAME}}

Routing Number: {{PROFILE_BANKROUTINGNUMBER}}
    Account Number:
{{PROFILE_BANKACCOUNTNUMBER}}        Checking or
Saving: {{PROFILE_BANKACCOUNTTYPE}}

---

DESIGNATED BANK ACCOUNT PAYMENT
AUTHORIZATION SCHEDULE

Total Amount of Debit: {{FIRSTPMTAMT}}          Date of
Next Debit:{{FIRSTPMTDATE}}

---

I hereby authorize Bank, directly or through PHOENIX LAW, or any other service provider selected by PHOENIX LAW, to administer the Account on my behalf by (a) periodically transferring and depositing funds to the Account, via any payment media currently in use, and (b) periodically disbursing funds from the Account pursuant to instructions that I may give from time to time.  I hereby authorize payments from the Account for the fees and charges provided for in this application and in the agreement.  I hereby grant permission for Bank to share information regarding the Account with PHOENIX LAW and any other service provider to facilitate the transactions I may initiate that involve the Account, and with any other party that is essential to the administration of the Account on my behalf.  My signature below provides permission to be contacted by phone at the number provided with this authorization. A payment reminder will be sent to your phone number via Text Messaging prior to the payment scheduled above.

This authorization shall remain in full force and effect until I provide a verbal or written termination notice to PHOENIX LAW or such other service provider as is selected by PHOENIX LAW. Any such notice, and any other written notice that is provided for in this Application or the Agreement, shall be sent to PHOENIX LAW or to PHOENIX LAW directly at the address set forth in the Agreement. "Phoenix Law" will appear on your bank statement.

Account Holder's Signature: {{SIGNATURE}}

Date: {{SIGNDATE}}

# EXHIBIT "G"

