CHRISTOPHER B. GHIO (259094)
christopher.ghio@dinsmore.com
CHRISTOPHER CELENTINO (131688)
christopher.celentino@dinsmore.com
JEREMY B. FREEDMAN (308752)
jeremy.freedman@dinsmmore.com
DINSMORE & SHOHL LLP
655 West Broadway, Suite 800
San Diego, California 92101
Tele:   619.400.0500
Fax:    619.400.0501

Special Counsel to Richard A. Marshack
Chapter 11 Trustee for the Bankruptcy Estate of
The Litigation Practice Group PC

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION

| | |
|---|---|
| In re:<br><br>THE LITIGATION PRACTICE GROUP P.C.,<br><br>Defendant.<br><br>────────────────<br><br>RICHARD A. MARSHACK,<br><br>Plaintiff,<br><br>v.<br><br>TONY DIAB, et al.<br><br>Defendants. | Case No.: 8:23-bk-10571-SC<br><br>Adv. Proc. No. 8:23-ap-01046-SC<br><br>Chapter 11<br><br>**DECLARATION OF JEREMY B. FREEDMAN IN SUPPORT OF JOINT STATEMENT RE GREYSON LAW CENTER PC'S MOTION TO (1) VACATE 05/26/23 LOCKOUT AND PRELIMINARY INJUNCTION ORDER AS TO GREYSON LAW, ORDER TRUSTEE ATTORNEY CELENTINO TO RETURN ALL GREYSON'S SEIZED PROPERTY, AND ORDER CELENTINO TO IMMEDIATELY RESTORE GREYSON'S ACCESS TO ALL GREYSON LAW CENTER PC; AND (2) CONSOLIDATING RELATED MOTIONS**<br><br>Date:       January 17, 2023<br>Time:      11:00 a.m.<br>Judge:     Hon. Scott C. Clarkson<br>Place:      Courtroom 5C<br>               411 West Fourth Street<br>               Santa Ana, California  92701 |

I, JEREMY B. FREEDMAN, declare as follows:

1.      I am an attorney at law duly licensed to practice law by the State Bar of California and admitted to practice before this Court.  I am an associate with the law firm of Dinsmore & Shohl LLP, serving as Special Counsel to Richard A. Marshack, Chapter 11 Trustee for the Bankruptcy Estate of The Litigation Practice Group PC.  I make this declaration in support of the Joint Statement re Greyson Law Center PC's Motion to (1) Vacate 05/26/23 Lockout and Preliminary Injunction Order as to Greyson Law, Order Trustee Attorney Celentino to Return All Greyson's Seized Property, and Order Celentino to Immediately Restore Greyson's Access to All Greyson Law Center PC; and (2) Consolidating Related Motions ("Motion to vacate the Preliminary Injunction").  I have personal knowledge of the facts contained in this declaration, and if called upon to testify, I could and would testify competently thereto.

2.      Neither myself nor any person or entity employed or acting on behalf of the Chapter 11 Trustee, Richard A. Marshack, who was provided access to Greyson's turned over accounts, has or instructed anyone to alter, modify or delete any of Greyson's files or accounts, including but not limited to the Microsoft-hosted email account, Sharepoint, OneDrive, Teams and Viva account other than to change the log in credentials and settings to block the account pursuant to the temporary restraining order ("TRO") [Adv. Dkt. No. 13] and Preliminary Injunction [Adv. Dkt. No. 70]. Greyson's Microsoft account has been paid by the Trustee.

3.      Attached hereto is a true and correct copy of Doug Plazak's email dated August 7, 2023 and attached invoices for LPG's furniture as **Exhibit A**.

4.      Attached hereto is a true and correct copy of BAT, Inc.'s March 2, 2023 statement of information filing with the California Secretary of State as **Exhibit B**.

5.      Access to the bank account maintained by Maverick Management Group, LLC ("Maverick") at Wells Fargo was provided to the Trustee by Bianca Loli in compliance with the Preliminary Injunction. The records have not been altered except for redaction and highlighting for ease of reference to the Court.  Attached hereto is a true and correct copy of Maverick's Wells Fargo Bank Account Statement for April 2023 (redacted for personal information) as **Exhibit C**. On April 20, 2023, Maverick received over $300,000 from PrimeLogix. The same day, Maverick made

1  payment to Paychex for payroll known to be used by Greyson. See Declaration of Brad Lee.

2        6.      PrimeLogix, LLC's ("PrimeLogix") Bank Account statements for the months of April

3  and May 2023 were provided by Bank of America to the Trustee pursuant to the Preliminary

4  Injunction. The records have not been altered except for redaction and highlighting for ease of

5  reference to the Court.  A true and correct copy of PrimeLogix' Bank of America Account statements

6  for April and May 2023 are attached hereto (redacted for personal information) as **Exhibits D** and **E**,

7  respectively. PrimeLogix' April 2023 statement indicated funds being deposited from LPG's Revolv3

8  account from LPG ACH client transactions. On April 6, 2023 PrimLogix paid payroll to Paychex

9  known to be used by Greyson. See Declaration of Brad Lee. On April 20, 2023 PrimeLogix wired

10  over $300,000 to Maverick. PrimeLogix' May statement again indicates receipt of ACH client funds

11  from LPG's Revolv3 account. On May 4, 2023, PrimeLogix sent Maverick over $330,000. On May

12  4, 2023, PrimeLogix wired $236,044.35 via teller transfer, which as shown below was received by

13  Vulcan. PrimeLogix' May 2023 further provides a copy of all the payroll checks issued to Greyson

14  employees.

15        7.      Vulcan Consulting Group, LLC's ("Vulcan") Bank of America Account statements

16  were provided by Bank of America pursuant to the Preliminary Injunction. The records have not been

17  altered except for redaction and highlighting. A true and correct copy of Vulcan's Bank of America

18  Account statements for May 2023 are attached hereto (redacted for personal information) as **Exhibit**

19  **F**. On May 4, 2023, Vulcan received exactly $236,044.35 via teller transfer. The May statements also

20  provide copies of the physical checks issued by Vulcan to Greyson employees.

21        8.      On December 21, 2023, I was present at the web meeting constituting the parties meet

22  and confer efforts related to Greyson's Motion to vacate the Preliminary Injunction. The records have

23  not been altered except for redaction and highlighting for ease of reference to the Court.  During our

24  web meeting, Ms. March was often hostile and abusive which made for a very difficult conversation

25  despite our good faith efforts to answer her demands and discuss the issues. Notably, with regards to

26  Greyson's Microsoft account, she continually referred to it as Greyson's "cloud accounts." Despite

27  efforts to get clarification, we were only provided with information related to Greyson's email

28  account. It wasn't until after this meeting that we were informed the cloud accounts included

OneDrive and other online applications that we then learned were accessible from and through the email accounts. Similarly, with respect to Greyson computers, counsel for Greyson insisted on referring to them as Greyson's laptops, which was misleading and vague given they now have clarified the definition to include Beelink and Intel Processors. Again, despite the vague characterization of the property and accounts Greyson seeks to be returned, we assured Ms. March we would look into these issues upon being provided further information (such as serial numbers) in an effort to continue the parties meet and confer efforts.

9.    On December 22, 2023, counsel for Greyson provided copies of credit card statements for Han Trinh and another for H3 Computer Services, Sherri Chen with Justin Nguyen only as a authorized signer. This was the first time Greyson had provided any documents related to the laptops / computers they demanded be returned and provided additional clarity as to the types of equipment sought; however, these receipts still fail to identify which of the 50 or so computers and related equipment was not LPG equipment and assets (see Declaration of Brad Lee) or paid for with LPG assets or monies taken from LPG ACH transactions.

10.    On December 28, 2023, I caused an email to be sent to counsel for Greyson requesting status of the Joint Statement of issues and Greyson's supporting declarations in light of the continuing meet and confer efforts and quickly approaching deadlines given the Holidays. A true and correct copy of my December 28, 2023 email is attached hereto as **Exhibit G**. Counsel for Greyson did not respond as to when the draft of the Joint Statement would be provided but rather took the opportunity to demand the same information Trustee had provided her at the meet and confer and in subsequent emails.

11.    On January 2, 2023 at 4:30pm, I caused a further email to be sent to counsel for Greyson again requesting status of the draft of the Joint Statement of issues and Greyson's supporting declarations. Further, I again detailed the evidence against Greyson and provided a lengthy detailed response to her demands. A true and correct copy of my January 2, 2023 email is attached hereto as **Exhibit H**.

///

///

12.     On January 3, 2023, at 6:19 pm Greyson sent a copy of the Joint Statement of issues without any supporting documents. Counsel for Greyson further made accusations and threats regarding the information we have provided on numerous occasions including an analysis of the language in the Preliminary Injunction supporting the turnover of Greyson's Microsoft Account, website and IT equipment including laptops and computers. A true and correct copy of my January 3, 2023 email is attached hereto as **Exhibit I**. At 6:51 pm counsel for Greyson, Kathleen March provided the Declarations of Justin Nguyen, Han Trinh and herself and demanded we provide our response and supporting evidence by 5:00 pm on Friday, thus demanding the Trustee respond in less than 48 hours to the issues and evidence.

13.     On July 10, 2023, counsel for Trustee provided counsel for Greyson with limited access log in credentials to LUNA in order to obtain the client files, ACH information, communications, documents and all other information stored therein. A true and correct copy of the email to Mr. Plazak is attached hereto as **Exhibit J**. Trustee is aware Mr. Plazak and/Greyson accessed the LUNA login provided by counsel for Trustee between 4:16 pm on July 20, 2023 and July 21, 2023 at 3:51 pm. A true and correct copy of the login data for the LUNA credentials provided to Mr. Plazak and Greyson are attached hereto as **Exhibit K**. Trustee therefore reasonably believes Greyson obtained a copy of the relevant information necessary to service those clients, including email addresses, telephone numbers, status, past communications, notes and much more.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 8th day of January 2024 at San Diego, California.

Jeremy B. Freedman

# EXHIBIT "A"

**Freedman, Jeremy**

| | |
|---|---|
| **From:** | Douglas Plazak <dplazak@rhlaw.com> |
| **Sent:** | Wednesday, August 23, 2023 11:10 AM |
| **To:** | Celentino, Christopher; Ghio, Christopher; Freedman, Jeremy |
| **Cc:** | Wendy Patrick |
| **Subject:** | Office Furniture/ Equipment Storage Issues (In re LPG) G0990-001 |
| **Attachments:** | IMG-4115.PNG; IMG-4118.PNG; IMG-4116.PNG; IMG-4117.PNG; Litigation.Practice.Group.INVOICE.35519.09292023.FINAL.RECONCILE.pdf; Litigation.Practice.Group.INV.35725.MOVE.05.28.2023.pdf |

All,

Attached hereto are screenshots related to the payment history for the four storage units discussed in yesterday's email. Also attached are invoices related to labor for the cost of moving the furniture to the storage units, and a second one for the furniture in those storage units which has not yet been paid. With respect to the moving of the furniture, Dan March and Tony Diab called Han Trinh in approximately April of 2023 (post-petition) and told her that the Chapter 7 Trustee was requiring LPG to remove all of its assets from the Tustin Executive Center to a storage center, and asked her to find a furniture to move the furniture to storage. She was told by both March and Diab that the Chapter 7 Trustee would reimburse her for any out-of-pocket expense involved in the move/storage, and that the Chapter 7 Trustee would take over any expense.

With respect to the post-petition cost of moving the furniture, is that something that the Estate can pay in ordinary course, or will the vendor have to file an Admin Claim? Same thing with respect to the post-petition storage fees advanced by Ms. Trinh. Is that something that the Estate can pay now in the ordinary course?

The storage units are located as follows:

**Storage Units:**

**601 N Main Street,
Orange, CA**

Space H017 - 10' x 30'

**Payment History**
05/25/2023 $562.00
06/02/2023 $124.37
07/25/2023 $630.95
08/02/2023: $548.00

**Balance due on 09/01/2023 : $548.00**


Space, D011- 10' x 30'

**Payment History**
05/27/2023: $570.00
06/02/2023: $92.50
07/02/2023: $572.00
08/01/2023: $570.00

**Balance due on 09/01/2023: $570.00**

**1040 N Main Street**
**Orange, CA**

Space A1048 - 10' x 30'

**Payment History**
05/25/2023: $520.00
06/02/2023: $115.73
0725/2023: $588.40
08/01/2023: $511.00

**Balance due on 09/01/2023: $511.00**


**623 W Collins Ave.**
**Orange, CA**

Space 3009 - 10' x 30'

**Payment History**
05/27/2023: $660.00
06/02/2023: $105.17
07/02/2023: $648.00
08/01/2023 $646.00

**Balance due on 09/01/2023: $646.00**

**Total paid so far: $7,464.12**
**Total due on 09/01/2023: $2,275.00**

Doug


**From:** Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Sent:** Tuesday, August 22, 2023 1:46 PM
**To:** Douglas Plazak <dplazak@rhlaw.com>; Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>; Ghio, Christopher <Christopher.Ghio@Dinsmore.com>
**Cc:** Wendy Patrick <wpatrick@rhlaw.com>
**Subject:** RE: Office Furniture/ Equipment Storage Issues (In re LPG) G0990-001


CAUTION: This email originated from outside your organization. Exercise caution when opening attachments or clicking links, especially from unknown senders.

Doug – at first blush, this is more complicated.  Please confirm with Han that she never received reimbursement to her credit card from Prime, Maverick, Vulcan, Phoenix, Galant, Touzi or any of the other defendants in the litigation.

I will review in detail when out of court.  Chris.



**Christopher Celentino**
Partner
Dinsmore & Shohl LLP  •  Legal Counsel
655 West Broadway
Suite 800
San Diego, CA 92101
**C (619) 218-3229**  •  **F** (619) 400-0501  **O** (619) 400-0519
**E** christopher.celentino@dinsmore.com  •  dinsmore.com

---

**From:** Douglas Plazak <dplazak@rhlaw.com>
**Sent:** Tuesday, August 22, 2023 1:36 PM
**To:** Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>; Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>; Ghio, Christopher <Christopher.Ghio@Dinsmore.com>
**Cc:** Wendy Patrick <wpatrick@rhlaw.com>
**Subject:** Office Furniture/ Equipment Storage Issues (In re LPG) G0990-001

Jeremy/Chris/Chris,

Please let this email address a couple of issues related to the referenced items.

1. **LPG Furniture/Equipment in Storage**

My clients are presently in possession of a significant amount of office furniture/equipment (which it is believed LPG paid roughly $300,000-$450,000 to purchase) which was removed from LPG at LPG's request in roughly March of 2023.  My clients are presently paying a monthly storage fee of approximately $2,000 to house this furniture.  Presuming that the Estate wants to take possession of the furniture/equipment for purpose of auction/sale of same, please advise how you would like to take possession of same.  If you want to inspect same prior to taking possession, please advise as well.  Because of the significant monthly storage fee, my clients will appreciate the Trustee moving quickly to take possession.

2. **Furniture/Equipment at Michelson Office**

As you will recall, we previously discussed the issue of furniture/equipment on the Greyson side at Michelson that Greyson contends was purchased by various individuals (predominately Han Trinh) and was not purchased by LPG or an LPG affiliated (e.g. Phoenix).  Attached hereto are screen shots are proof of payments of specific office equipment/furniture.  Greyson would like to be able to remove the equipment/furniture described in the attached payments receipts.  Also, I will provide you with declarations regarding personal effects (e.g. vases, tv's, desk organizers) for which I do not have payment receipts at this time.  As previously discussed, the various individuals at Greyson would like to remove the furniture/equipment referenced in the attached screen shots, as well as the personal effects (for which I will provide you with declarations).  With the above in mind, please let me know the most efficient way to proceed.


Thanks,

Doug

---

NOTICE: This electronic mail transmission from the law firm of Dinsmore & Shohl may constitute an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and notify the sender by reply e-mail, so that our address record can be corrected.

**J.J. SARON INC. dba**



**INVOICE#35519**

In Your Office
REDACTED

November 07, 2022

Prepared for: Han Trinh
Litigation Practice Group PC.
REDACTED

REDACTED
han@lpglaw.com

**INVOICE FOR OFFICE FURNITURE**

| Office | QNTY | Manufacturer | Item# | Description | Dimensions | Fabric/Color | Your Price | Extended |
|---|---|---|---|---|---|---|---|---|
| **Tustin 1st floor** | 1 | MSA | HAJM1-B29 | 3 Stage Sit stand Base | | Black | $ 638.00 | $ 638.00 |
| 11/7/2022 | 1 | OSP | NAP-SC2 | Napa Support Leg | | Urban Walnut | | |
| | 1 | Install | | Cost to deliver and convert desk to Sit Stand | | | $ 125.00 | $ 125.00 |
| | | | | | | | | |
| **Fullerton Office** | 1 | OSP | NAP-02 | 66" x 30" Desk Shell | 66"w x 30"d x 29"H | Slate Grey | $ 848.00 | $ 848.00 |
| 10/6/2022 | 1 | OSP | NAP-45 | 47"w Return Shell | 47"w x 24"d x 29"h | Slate Grey | | |
| | 1 | OSP | NAP-65 | Box/Box/File Drawer Pedestal | 15.5"w x 22"d x 28"h | Slate Grey | | |
| | 1 | Delivery | | Deliver and Install | | | $ 125.00 | $ 125.00 |
| | | | | | | | | |
| **Tustin 2nd floor** | 2 | OS | NAP-02 | 66" x 30" Desk Shell | 66"w x 30"d x 29"h | Urban Walnut | $ 638.00 | $ 1,276.00 |
| 6/17/2022 | 2 | OS | NAP-65 | Box, Box, File Pedestal | | Urban Walnut | | |
| | 2 | OS | NAP-03 | 60" x 30" Desk Shell | 60"w x 30"d x 29"h | Urban Walnut | $ 618.00 | $ 1,236.00 |
| | 2 | OS | NAP-65 | Box, Box, File Pedestal | | Urban Walnut | | |
| | 1 | Delivery | | Deliver and Install | | | $ 125.00 | $ 125.00 |
| | | | | | | | | |
| **Tustin 1st Floor** | 2 | CM | A-927 | 4 Drawer lateral File | 36"w x 22.5"d x 52"h | Valley Grey | $ 1,148.00 | $ 2,296.00 |
| 5/26/2022 | 1 | Delivery | | Deliver and Install | | | $ 125.00 | $ 125.00 |
| | | | | | | | | |
| **Tustin 1st floor conf** | 6 | BOSS | B696C | Conference/Office chair with caster | | Black | $ 229.00 | $ 1,374.00 |
| **and 2nd floor misc** | 1 | CM | A-821-GRY | 71" x 36" Desk Shell | 71"w x 36"d x 29"h | Valley Grey | $ 1,667.00 | $ 1,667.00 |
| 4/2/2022 | 1 | CM | A-824-GRY | 48" x 24" Return Shell | 47"w x 24"d x 29"h | Valley Grey | | |
| | 2 | CM | A-831-GRY | Box, Box, File Pedestal | | Valley Grey | | |
| | | | | | | | | |
| **Tustin 2nd floor** | 1 | OS | NAP-03 | 60" x 30" Desk Shell | 60"w x 30"d x 29"h | Urban Walnut | $ 797.00 | $ 797.00 |
| 3/14/2022 | 1 | OS | NAP-65 | Box, Box, File Pedestal | | Urban Walnut | | |
| | 1 | OS | NAP-45 | 47"w Return Shell | 47"w x 24"d x 29"h | Urban Walnut | | |

REDACTED

**INVOICE# 35519 PAGE 2**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Tustin 2nd floor* | 2 | OS | NAP-02 | *66" x 30" Desk Shell* | *66"w x 30"d x 29"h* | Urban Walnut | $ | 638.00 | $ | 1,276.00 |
| *2/15/2022* | 2 | OS | NAP-65 | *Box, Box, File Pedestal* | | Urban Walnut | | | |
| | 1 | OS | NAP-55 | 36" wide Open Bookcase | 36"w x 14"d x 42"h | Urban Walnut | $ | 223.00 | $ | 223.00 |
| *Tustin 1st Floor* | 1 | CM | A-821-BLK | *71" x 36" Desk Shell* | *71"w x 36"d x 29"h* | Black Cherry | $ | 1,754.00 | $ | 1,754.00 |
| *1/21/2022* | 1 | CM | A-823-BLK | *48" x 24" Bridge* | *47"w x 24"d x 29"h* | Black Cherry | | | |
| *Cy's office* | 2 | CM | A-831-BLK | *Box, Box, File Pedestal* | | Black Cherry | | | |
| | 1 | CM | A-825-BLK | *71" Credenza Shell* | *71"w x 24"d x 29"h* | Black Cherry | | | |
| *Cy's helper Office* | 1 | CM | A-421-GRY | *48" x 30" Desk Shell* | *48"w x 30"d x 29"h* | Valley Grey | $ | 288.00 | $ | 288.00 |
| | 1 | CM | *A-921-GRY* | *66" x 30" Desk Shell* | *66"w x 30"d x 29"h* | Valley Grey | $ | 667.00 | $ | 667.00 |
| | 1 | CM | *A-831-GRY* | *Box, Box, File Pedestal* | | Valley Grey | | | |

|  |  |  |
|---|---|---|
| *Sub Total* | $ | 14,840.00 |
| *Sales Tax* | $ | 1,150.10 |
| *GRAND TOTAL* | $ | 15,990.10 |

REDACTED

**J.J. SARON INC. dba**



**INVOICE# 35725**

**Labor Only Invoice**

In Your Office
REDACTED

June 10, 2023

Prepared for: LPG; ATTN: Han Trinh
Litigation Practice Group PC
REDACTED

REDACTED
han@lpglaw.com

**INVOICE TO MOVE OFFICE FURNITURE**

| Office | QNTY | Manufacturer | Item# | Description | | Your Price | Extended |
|---|---|---|---|---|---|---|---|
| **Start** | | | | | | | |
| **Tustin** | | N/A | LABOR | Travel to Tustin Office: Load and Unload Multiple trucks | | | |
| **(Includes travel)** | | | | Going to and from Office and Santa Ana Storage units | | | |
| | | | | Multiple Days including Holiday and Overtime | | | |
| | 1 | | LABOR | Thursday 5/25/23  1:30pm to 5:00pm 2 men 1 truck 3.5 hrs | Standard time | $   612.50 | $    612.50 |
| | 1 | | LABOR | Friday 5/26/23 9:30am to 6:00pm 30 min lunch - 4 men 2 trucks: 8hrs | Standard time | $ 2,000.00 | $ 2,000.00 |
| | 1 | | LABOR | Sunday 5/27/23 8:30am to 4:00pm 1/2hour lunch - 3 men 2 trucks: 6hrs | Overtime | $ 1,350.00 | $ 1,350.00 |
| | 1 | | LABOR | Monday 5/28/23 9:30 am to 7:45pm 1/2 hour lunch - 5 men 2 trucks 9-3/4hrs | Holiday time | $ 2,681.25 | $ 2,681.25 |
| **END** | | | | | | | |
| **Laguna Hills** | | | | | | | |
| **(includes travel)** | | | | | | | |

| | |
|---|---|
| **Sub Total** | **$  6,643.75** |
| **Sales Tax** | **NO TAX "LABOR ONLY"** |
| **GRAND TOTAL** | **$  6,643.75** |

REDACTED

# EXHIBIT "B"



**STATE OF CALIFORNIA**
*Office of the Secretary of State*
**STATEMENT OF INFORMATION
CORPORATION**
California Secretary of State
1500 11th Street
Sacramento, California 95814
(916) 653-3516

| For Office Use Only |
| :---: |
| **-FILED-** |
| File No.: BA20230361486 |
| Date Filed: 3/2/2023 |

---

**Entity Details**

| | |
| --- | --- |
| Corporation Name | BAT INC. |
| Entity No. | 4277654 |
| Formed In | CALIFORNIA |

**Street Address of Principal Office of Corporation**

| | |
| --- | --- |
| Principal Address | 20101 SW CYPRESS ST<br>NEWPORT BEACH, CA 92660 |

**Mailing Address of Corporation**

| | |
| --- | --- |
| Mailing Address | 20101 SW CYPRESS ST<br>NEWPORT BEACH, CA 92660 |
| Attention | |

**Street Address of California Office of Corporation**

| | |
| --- | --- |
| Street Address of California Office | 20101 SW CYPRESS ST<br>NEWPORT BEACH, CA 92660 |

**Officers**

| Officer Name | Officer Address | Position(s) |
| --- | --- | --- |
| ➕ Han Trinh | 20101 SW CYPRESS ST<br>NEWPORT BEACH, CA 92660 | Chief Executive Officer, Chief Financial Officer, Secretary |

**Additional Officers**

| Officer Name | Officer Address | Position | Stated Position |
| --- | --- | --- | --- |
| None Entered | | | |

**Directors**

| Director Name | Director Address |
| --- | --- |
| ➕ Han Trinh | 20101 SW CYPRESS ST<br>NEWPORT BEACH, CA 92660 |

The number of vacancies on Board of Directors is: 0

**Agent for Service of Process**

| | |
| --- | --- |
| Agent Name | TONY DIAB |
| Agent Address | 20101 SW CYPRESS ST<br>NEWPORT BEACH, CA 92660 |

**Type of Business**

| | |
| --- | --- |
| Type of Business | ADMINISTRATIVE SUPPORT SERVICES |

**Email Notifications**

| | |
| --- | --- |
| Opt-in Email Notifications | Yes, I opt-in to receive entity notifications via email. |

**Labor Judgment**

No Officer or Director of this Corporation has an outstanding final judgment issued by the Division of Labor Standards Enforcement or a court of law, for which no appeal therefrom is pending, for the violation of any wage order or provision of the Labor Code.

Electronic Signature

☒  By signing, I affirm that the information herein is true and correct and that I am authorized by California law to sign.

*Han Trinh*
_____
Signature

*03/02/2023*
_____
Date

B1547-1635 03/02/2023 11:23 AM Received by California Secretary of State

# EXHIBIT "C"

# Navigate Business Checking

April 30, 2023 ■ Page 1 of 6



MAVERICK MANAGEMENT GROUP LLC
ROSA BIANCA LOLI

**REDACTED**

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Don't fall for an IRS imposter scam. Learn to spot scams and help avoid tax fraud at www.wellsfargo.com/spottaxscams.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $24,780.21 |
| Deposits/Credits | 608,109.32 |
| Withdrawals/Debits | - 631,887.38 |
| **Ending balance on 4/30** | **$1,002.15** |

Account number:  ███0496

**MAVERICK MANAGEMENT GROUP LLC**
**ROSA BIANCA LOLI**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.24 |
| Average collected balance | $5,789.33 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $0.24 |
| Interest paid this year | $2.22 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/3 | | Purchase authorized on 03/29 Grand Beach Hotel Surfside FL S383088486921350 Card 6234 | | 563.88 | |
| 4/3 | | Purchase authorized on 03/30 NEW York Marriott NEW York NY S583089704709117 Card 6234 | | 28.69 | |
| 4/3 | | Purchase authorized on 03/30 Grand Beach Hotel Surfside FL S383090002187073 Card 6234 | | 12.70 | |
| 4/3 | | Purchase authorized on 04/01 Google*Gsuite Phoe Internet CA S303091435886664 Card 6234 | | 2,499.27 | |
| 4/3 | | Purchase authorized on 04/01 WWW.Crscreditapi.C WWW.Crscredit CA S303092037154006 Card 6234 | | 200.85 | |
| 4/3 | | Recurring Payment authorized on 04/02 Slack T04S6M6KI1K Httpsslack.CO CA S303092270795589 Card 6234 | | 8.75 | |
| 4/3 | | Purchase authorized on 04/02 Amazon Web Service Aws.Amazon.CO WA S303092844663907 Card 6234 | | 4,129.12 | |
| 4/3 | < | Business to Business ACH Debit - Intuit * Qbooks Onl 230331 9466658 Maverick Management Gr | | 42.50 | 17,294.45 |
| 4/4 | | Purchase authorized on 04/03 Relax N Fly Inc 347-263-3795 NY S463093587853488 Card 6234 | | 1,766.45 | |
| 4/4 | 1011 | Check | | 1,476.52 | 14,051.48 |
| 4/5 | | Purchase authorized on 04/04 Relax N Fly Inc 347-263-3795 NY S303094603418903 Card 6234 | | 5,971.26 | 8,080.22 |
| 4/6 | | Recurring Payment authorized on 04/05 Squarespace Inc. Httpssquaresp NY S583095535754534 Card 6234 | | 23.00 | |
| 4/6 | | Recurring Payment authorized on 04/05 WWW.Crscreditapi.C WWW.Crscredit CA S583095670926934 Card 6234 | | 1,000.00 | 7,057.22 |
| 4/7 | | Purchase authorized on 04/06 Mui Store* #63776 Paris Fra S463096603798528 Card 6234 | | 119.00 | |
| 4/7 | | MG Trust 0000000397 07C6G8Xf00397 Prime Logix, LLC | | 129.60 | |
| 4/7 | < | Business to Business ACH Debit - Paychex Inc. Payroll 01828800000645x Maverick Management Gr | | 1,472.78 | 5,335.84 |
| 4/10 | < | Business to Business ACH Debit - Paychex Tps Taxes 040723 01834200000927x Maverick Management Gr | | 1,247.18 | |
| 4/10 | < | Business to Business ACH Debit - Paychex Tps Taxes 040723 01831400002650x Maverick Management Gr | | 339.14 | |
| 4/10 | < | Business to Business ACH Debit - Paychex Eib Invoice 230410 x01820500004248 Maverick Management Gr | | 487.16 | 3,262.36 |
| 4/11 | < | Business to Business ACH Debit - Paychex Eib Invoice 230411 x01838400009945 Maverick Management Gr | | 154.45 | |
| 4/11 | < | Business to Business ACH Debit - Paychex Eib Invoice 230411 x01838400011377 Maverick Management Gr | | 181.61 | 2,926.30 |
| 4/13 | | Recurring Payment authorized on 04/12 Dnh*Godaddy.Com 480-5058855 AZ S463104294002190 Card 6234 | | 282.32 | 2,643.98 |
| 4/19 | | Purchase authorized on 04/18 Mui Store* #64749 Paris Fra S383108785944860 Card 6234 | | 180.00 | |
| 4/19 | | MG Trust 0000000397 07C6G8Xf00397 Prime Logix, LLC | | 91.24 | 2,372.74 |
| 4/20 | | WT Fed#01831 Bank of America, N /Org=Prime Logix LLC Srf# 2023042000373598 Trn#230420116883 Rfb# Vsncmf7T4 | 308,109.08 | | |
| 4/20 | < | Business to Business ACH Debit - Paychex Tps Taxes 041923 01981100003579x Maverick Management Gr | | 90,314.62 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 4/20 | < | Business to Business ACH Debit - Paychex Inc. Payroll 01978100018501x Maverick Management Gr | | 214,334.92 | 5,832.28 |
| 4/21 | | WT Fed#00049 BCB Community Bank /Org=Lgs Holdco LLC Srf# Trn#230421188288 Rfb# | 300,000.00 | | |
| 4/21 | | Wire Trans Svc Charge - Sequence: 230421220300 Srf# 0000960111912647 Trn#230421220300 Rfb# | | 30.00 | |
| 4/21 | | Wire Trans Svc Charge - Sequence: 230421220394 Srf# 0000960111733647 Trn#230421220394 Rfb# | | 30.00 | |
| 4/21 | | Wire Trans Svc Charge - Sequence: 230421221028 Srf# 0000960111509547 Trn#230421221028 Rfb# | | 30.00 | |
| 4/21 | | Wire Trans Svc Charge - Sequence: 230421220259 Srf# 0000960111271647 Trn#230421220259 Rfb# | | 30.00 | |
| 4/21 | | WT Fed#07850 Bank of America, N /Ftr/Bnf=Phoneix Debt Pros Inc Srf# 0000960111020647 Trn#230421220193 Rfb# | | 14,000.00 | |
| 4/21 | | WT Fed#08360 Jpmorgan Chase Ban /Ftr/Bnf=Debt Relief Group Srf# 0000960111101647 Trn#230421220238 Rfb# | | 50,000.00 | |
| 4/21 | | WT Fed#07866 Jpmorgan Chase Ban /Ftr/Bnf=White Collar Group Inc Srf# 0000960111912647 Trn#230421220238 Rfb# | | 40,000.00 | |
| 4/21 | | WT Seq220349 Platinum Capital Consul /Bnf=Platinum Capital Consulting LLC Srf# 0000960111672647 Trn#230421220349 Rfb# | | 34,488.94 | |
| 4/21 | | WT Fed#08186 Bank of America, N /Ftr/Bnf=Prime Logix LLC Srf# 0000960111733647 Trn#230421220394 Rfb# | | 35,000.00 | |
| 4/21 | | WT Fed#08473 Jpmorgan Chase Ban /Ftr/Bnf=Master Consultants America Srf# 0000960111509547 Trn#230421221028 Rfb# | | 115,000.00 | |
| 4/21 | | WT Fed#08320 Jpmorgan Chase Ban /Ftr/Bnf=NEW Horizon Finance LLC Srf# 0000960111271647 Trn#230421220259 Rfb# | | 10,000.00 | |
| 4/21 | < | Business to Business ACH Debit - Paychex Eib Invoice 230421 x01982900059315 Maverick Management Gr | | 495.51 | 6,727.83 |
| 4/24 | 1013 | Check | | 2,095.44 | |
| 4/24 | < | Business to Business ACH Debit - Paychex Inc. Payroll Ghn9Szmclpzhyfx Maverick Management Gr | | 1,668.09 | |
| 4/24 | < | Business to Business ACH Debit - Paychex Inc. Payroll 02010400038738x Maverick Management Gr | | 444.71 | |
| 4/24 | < | Business to Business ACH Debit - Paychex Tps Taxes 042123 02009100003061x Maverick Management Gr | | 574.19 | 1,945.40 |
| 4/25 | | MG Trust 0000000397 07C6G8Xf00397 Prime Logix, LLC | | 91.24 | |
| 4/25 | < | Business to Business ACH Debit - Paychex Eib Invoice 230425 x02018300010041 Maverick Management Gr | | 154.45 | |
| 4/25 | < | Business to Business ACH Debit - Paychex Eib Invoice 230425 x02018300005253 Maverick Management Gr | | 180.87 | |
| 4/25 | < | Business to Business ACH Debit - Paychex Tps Taxes 042423 02031100001151x Maverick Management Gr | | 337.48 | 1,181.36 |
| 4/26 | < | Business to Business ACH Debit - Paychex Eib Invoice 230426 x02035200005571 Maverick Management Gr | | 154.45 | 1,026.91 |
| 4/28 | | Interest Payment | 0.24 | | |
| 4/28 | | Monthly Service Fee | | 25.00 | 1,002.15 |
| **Ending balance on 4/30** | | | | | **1,002.15** |
| **Totals** | | | **$608,109.32** | **$631,887.38** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

April 30, 2023 · Page 4 of 6



**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1011 | 4/4 | 1,476.52 | 1013 * | 4/24 | 2,095.44 |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2023 - 04/30/2023 | Standard monthly service fee $25.00 | You paid $25.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| • Minimum daily balance | $10,000.00 | $1,026.91 ☐ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $6,318.49 ☐ |
|    - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
|    - Average ledger balance in your Business Market Rate Savings, and Business Platinum Savings, plus | | |
|    - Average ledger balance in your Business Time Account and Business Step Rate Time Account | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WK/WK

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 29 | 250 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# ☑ IMPORTANT ACCOUNT INFORMATION

_____

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

_____

A simplified fee schedule for Business Wires will be effective June 26, 2023:

April 30, 2021 Business fees



**Outgoing wire transfer fees**

- Digital Wire: Domestic, International Foreign currency and International U.S. currency = $25

- Branch/Voice Channel: Domestic, International U.S. currency, and International Foreign currency = $40

- Repetitive Outgoing Wire: Domestic, International U.S. currency, and International Foreign currency = $25

**Incoming wire transfer fee**

- Domestic and International = $15

Fees may vary based on the type of account you have as some accounts offer fee waivers for some services. For a complete list of services, fees, and fee waivers that are available with your account, please refer to your Business Account Fee and Information Schedule, as applicable.



## Important Information You Should Know

• **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to consumer reporting agencies. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

• **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

• **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your      $ _____
register or transfers into      $ _____
your account which are not      $ _____
shown on your statement.      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                       **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** | $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# EXHIBIT "D"



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

**BANK OF AMERICA**
**Preferred Rewards**
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

PRIME LOGIX LLC
1309 COFFEEN AVE
UNIT 1200
SHERIDAN, WY  82801-5777

✉  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for April 1, 2023 to April 30, 2023                              Account number: ████ 9201

**PRIME LOGIX LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2023 | -$19,029.82 | # of deposits/credits: 27 |
| Deposits and other credits | 3,209,324.08 | # of withdrawals/debits: 253 |
| Withdrawals and other debits | -2,823,296.29 | # of items–previous cycle[1]: 3 |
| Checks | -175,166.40 | # of days in cycle: 30 |
| Service fees | -1,930.00 | Average ledger balance: $71,612.10 |
| **Ending balance on April 30, 2023** | **$189,901.57** | [1]Includes checks paid, deposited items and other debits |

 Important information about a trending payment scam

- **We will never** call and ask you to send money using Zelle® to yourself or anyone else.

- **We will never** contact you via phone or text to ask for a security code.

- If anyone reaches out to you and asks you to send money or provide a code, it is likely a scam. Bank of America will not do this.

Learn more about trending scams at **bofa.com/helpprotectyourself**

Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.          SSM-08-22-0187.B | 4956677

PULL: E   CYCLE: 43   SPEC: E   DELIVERY: E   TYPE:      IMAGE: I   BC: NV

PRIME LOGO [illegible]

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

– Tell us your name and account number.
– Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
– Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** ⌂ **Equal Housing Lender**



**Your checking account**

PRIME LOGIX LLC   |   Account # █████████9201   |   April 1, 2023 to April 30, 2023

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 04/03/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-31) | 100,000.00 |
| 04/03/23 | Online Banking Transfer Conf# kspixo54h; VULCAN CONSULTING GROUP LLC, VULCAN CONS | 20,000.00 |
| 04/03/23 | Vantiv eCommerce DES:Funds Disb ID:26501739458013  INDN:The Litigation Practic  CO ID:1043575881 CCD | 369.45 |
| 04/05/23 | Vantiv eCommerce DES:Funds Disb ID:26501742538710  INDN:The Litigation Practic  CO ID:1043575881 CCD | 12,146.09 |
| 04/05/23 | ADP PAYROLL FEES DES:ADP FEES   ID:927128046364  INDN:XXXXXXXXXPRIME LOGIX L  CO ID:9659605001 CCD | 166.95 |
| 04/06/23 | Vantiv eCommerce DES:Funds Disb ID:26501743893312  INDN:The Litigation Practic  CO ID:1043575881 CCD | 686,338.56 |
| 04/07/23 | Vantiv eCommerce DES:Funds Disb ID:26501745241817  INDN:The Litigation Practic  CO ID:1043575881 CCD | 210,948.22 |
| 04/07/23 | WIRE TYPE:WIRE IN DATE: 230407 TIME:1502 ET TRN:2023040700252897 SEQ:2023040700240630/002571 ORIG:MONEY TRANSFER HOLDOVER A ID:0003120643 SND BK:REGIONS BANK ID:062005690 PMT DET:433244804  RTN OF YR PO 433244804 DD 230407 BYREGIONS BANK D | 1,865.98 |
| 04/10/23 | Vantiv eCommerce DES:Funds Disb ID:26501746564415  INDN:The Litigation Practic  CO ID:1043575881 CCD | 105,077.92 |
| 04/10/23 | REVERSAL PRIME LOGIX LLC:Julie  Favero Confirmation# 3712681637 | 472.21 |
| 04/11/23 | REVERSAL PRIME LOGIX LLC:Penny  Blackledg Confirmation# 2621227503 | 8,267.48 |
| 04/11/23 | REVERSAL PRIME LOGIX LLC:Adam Mills Confirmation# 3721227785 | 353.20 |
| 04/12/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-11) | 21,854.63 |
| 04/12/23 | Vantiv eCommerce DES:Funds Disb ID:26501749579212  INDN:The Litigation Practic  CO ID:1043575881 CCD | 280,379.20 |
| 04/13/23 | Vantiv eCommerce DES:Funds Disb ID:26501750876713  INDN:The Litigation Practic  CO ID:1043575881 CCD | 15,121.18 |
| 04/17/23 | Vantiv eCommerce DES:Funds Disb ID:26501753440814  INDN:The Litigation Practic  CO ID:1043575881 CCD | 56,820.98 |

*continued on the next page*




# Account security you can see

Check your security meter level and watch it rise as you take action to help protect against fraud. See it in the Mobile Banking app and Online Banking.

To learn more, visit **bofa.com/SecurityCenter** or **scan this code**.

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.                SSM-12-22-0030A  I  5197654

PRIME LOGIX LLC | Account number: ████████ 9567 | April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 04/19/23 | Vantiv eCommerce DES:Funds Disb ID:26501754980214  INDN:The Litigation Practic  CO ID:1043575881 CCD | 660,216.90 |
| 04/20/23 | Vantiv eCommerce DES:Funds Disb ID:26501757705014  INDN:The Litigation Practic  CO ID:1043575881 CCD | 90,290.12 |
| 04/21/23 | WIRE TYPE:WIRE IN DATE: 230421 TIME:1746 ET TRN:2023042100455342 SEQ:2023042100220394/018186 ORIG:MAVERICK MANAGEMENT GROUP ID:000002161510496 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:0 000960111733647MARKETING WRE/82801 | 35,000.00 |
| 04/24/23 | Vantiv eCommerce DES:Funds Disb ID:26501760286416  INDN:The Litigation Practic  CO ID:1043575881 CCD | 124,163.87 |
| 04/25/23 | Vantiv eCommerce DES:Funds Disb ID:26501761772018  INDN:The Litigation Practic  CO ID:1043575881 CCD | 74,515.63 |
| 04/26/23 | Vantiv eCommerce DES:Funds Disb ID:26501763138515  INDN:The Litigation Practic  CO ID:1043575881 CCD | 229,761.78 |
| 04/27/23 | Vantiv eCommerce DES:Funds Disb ID:26501764425911  INDN:The Litigation Practic  CO ID:1043575881 CCD | 42,905.69 |
| 04/27/23 | REVERSAL PRIME LOGIX LLC:Sara Rote Confirmation# 0459498178 | 396.88 |
| 04/28/23 | Vantiv eCommerce DES:Funds Disb ID:26501765702318  INDN:The Litigation Practic  CO ID:1043575881 CCD | 236,891.16 |
| 04/28/23 | WIRE TYPE:WIRE IN DATE: 230428 TIME:1724 ET TRN:2023042800635380 SEQ: /000074 ORIG:LGS HOLDCO LLC ID:4401402583 SND BK:BCB COMMU NITY BANK ID:021213520 PMT DET:PRIME LOGIX | 120,000.00 |
| 04/28/23 | WIRE TYPE:WIRE IN DATE: 230428 TIME:1649 ET TRN:2023042800592169 SEQ:0670150960081394/030334 ORIG:LGS HOLDCO LLC ID:210044673 SND BK:OPTIMUMBAN K ID:067015096 PMT DET:PRIME LOGIX | 75,000.00 |
| **Total deposits and other credits** | | **$3,209,324.08** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 04/03/23 | EMS          DES:FEES         ID:278000000086129  INDN:VALIANT LAW GROUP      CO ID:9278424835 CCD | -229.00 |
| 04/03/23 | PAYARC       DES:MERCH FEES ID:567000000058875  INDN:VLGPC              CO ID:5670494381 CCD | -45.00 |
| 04/04/23 | WIRE TYPE:WIRE OUT DATE:230404 TIME:1523 ET TRN:2023040400452599 SERVICE REF:013379 BNF:RELIANCE ASSISTANCE GROUP ID:281325123 BNF BK: JPMORGAN CHASE BANK, NA ID:322271627 PMT DET:43275 7480 | -95,000.00 |
| 04/04/23 | 22501  The Regis DES:Rent       ID:XXXXXXXX  INDN:Phuong Trinh       CO ID:1861072180 WEB | -5,142.57 |
| 04/04/23 | THE HARTFORD      DES:NWTBCLSCIC ID:16819338  INDN:BIANCA LOLI         CO ID:9942902727 CCD | -96.98 |
| 04/04/23 | AUTHNET GATEWAY DES:BILLING   ID:XXXXXXXXX  INDN:PRIME LOGIX LLC       CO ID:1870568569 CCD | -25.00 |
| 04/05/23 | WIRE TYPE:WIRE OUT DATE:230405 TIME:0424 ET TRN:2023040400502208 SERVICE REF:002640 BNF:ROBERT MORENO ID:0903668234 BNF BK:WELLS FARGO  BANK, N.A. ID:121000248 PMT DET:432779232 | -282.07 |
| 04/05/23 | Zelle Transfer Conf# gbair5q0a; Intermarketing Media LLC | -10,000.00 |

*continued on the next page*



**Your checking account**

PRIME LOGIX LLC   |   Account # ████ 9201   |   April 1, 2023 to April 30, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/06/23 | WIRE TYPE:INTL OUT DATE:230406 TIME:0910 ET TRN:2023040600267985 SERVICE REF:198400 BNF:LAURENT REISS ID:CH02085150006666 BNF BK:BANK JULIUS BAER & CO L ID:006550073440 PMT DET:4329749 76 LOAN PAYMENT POP OTHER/LOAN PAYMENT | -105,000.00 |
| 04/06/23 | WIRE TYPE:BOOK OUT DATE:230406 TIME:1428 ET TRN:2023040600414087 RELATED REF:433074402 BNF:OCEANS CAPITAL GROUP INC ID:325177706145 | -30,500.00 |
| 04/06/23 | WIRE TYPE:WIRE OUT DATE:230406 TIME:1459 ET TRN:2023040600427468 SERVICE REF:015114 BNF:VIENNA & CO LLC ID:80017787365 BNF BK:FIRST RE PUBLIC BANK ID:321081669 PMT DET:433079906 2 REIMB URSEMENT AND MAR 10 PAYROLL | -18,121.88 |
| 04/06/23 | WIRE TYPE:WIRE OUT DATE:230406 TIME:1503 ET TRN:2023040600429166 SERVICE REF:519149 BNF:INTERMARKETING MEDIA LLC ID:777267573 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:433080588 | -20,000.00 |
| 04/06/23 | WIRE TYPE:WIRE OUT DATE:230406 TIME:1505 ET TRN:2023040600430248 SERVICE REF:519928 BNF:ALTERYX, INC. ID:830223751 BNF BK:JPMORGAN CHA SE BANK, N. ID:0002 PMT DET:433080998 INV108141 | -124,851.60 |
| 04/06/23 | WIRE TYPE:WIRE OUT DATE:230406 TIME:1507 ET TRN:2023040600431465 SERVICE REF:015160 BNF:UNITED PARTNERSHIPS, LLC ID:3290437985 BNF BK: CITIBANK, N.A. ID:266086554 PMT DET:433081444 | -25,000.00 |
| 04/06/23 | WIRE TYPE:BOOK OUT DATE:230406 TIME:1649 ET TRN:2023040600480074 RELATED REF:433099842 BNF:OUTSOURCE LLC ID:325157409420 | -30,000.00 |
| 04/06/23 | WIRE TYPE:WIRE OUT DATE:230406 TIME:1650 ET TRN:2023040600480492 SERVICE REF:545982 BNF:PAYCHEX OF NEW YORK ID:512068399 BNF BK:JPMORG AN CHASE BANK, N. ID:0002 PMT DET:433099386 CLIENT  ID 942 16091194 | -258,820.08 |
| 04/06/23 | WIRE TYPE:WIRE OUT DATE:230406 TIME:1651 ET TRN:2023040600480934 SERVICE REF:017497 BNF:JIM WELSH ID:157509813307 BNF BK:U.S. BANK N.A . (LOS ANG ID:122235821 PMT DET:433100134 | -10,000.00 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Susana  Chavez Confirmation# 1782279361 | -2,400.00 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Raschelle  Gordo Confirmation# 0682288817 | -337.19 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Penny  Blackledg Confirmation# 1782301883 | -8,267.48 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Ginny Wood Confirmation# 0682310458 | -703.29 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Kaitlin Conklin Confirmation# 0682321589 | -135.90 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Philip  Banks Confirmation# 0682341956 | -1,102.96 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Barbara Field Confirmation# 1782357121 | -259.68 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Raschelle  Gordo Confirmation# 1782371462 | -337.90 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Tunya  Barnes Confirmation# 3782393592 | -353.63 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Krystie Molesky Confirmation# 0682403914 | -253.83 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Augustine Tietz Confirmation# 2982466970 | -541.36 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Dennis Wright Confirmation# 0682474644 | -1,000.00 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Julie  Favero Confirmation# 3782482382 | -472.21 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Jose Sanchez Confirmation# 0682493719 | -256.05 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Michele Higgins Confirmation# 1782502788 | -314.25 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Krista Maciel-Cantar Confirmation# 1782511220 | -947.07 |
| 04/06/23 | Online Banking Transfer Conf# df0tc2fso; Womack | -509.36 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Rao Faisal Mansoor Confirmation# 0682536707 | -253.75 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Iris  Jones Confirmation# 1782545032 | -442.85 |
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Adam Mills Confirmation# 1782551243 | -353.20 |

*continued on the next page*

PRIME LOGIX LLC ~~account~~ ~~number~~ **5355**    April 1, 2023 to April 30, 2023

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 04/06/23 | TRANSFER PRIME LOGIX LLC:Jeffrey Ochoa Confirmation# 0682556691 | -595.52 |
| 04/06/23 | ATT          DES:Payment   ID:XXXXXXXXXEPAYX  INDN:phuong trinh          CO ID:9864031004 PPD | -65.26 |
| 04/07/23 | TRANSFER PRIME LOGIX LLC:Spencer Wright Confirmation# 0686557962 | -324.04 |
| 04/07/23 | TRANSFER PRIME LOGIX LLC:Felicia  Bowersox Confirmation# 0686558291 | -243.27 |
| 04/07/23 | Online Banking Transfer Conf# bigyvi6xt; Vulcan Consulting Group LLC | -16,500.00 |
| 04/07/23 | WIRE TYPE:WIRE OUT DATE:230407 TIME:1108 ET TRN:2023040700198234 SERVICE REF:004975 BNF:PERFECT FINANCIAL ID:983936873 BNF BK:ZIONS BA NCORPORATION, N ID:122400779 PMT DET:433217042 | -59,574.00 |
| 04/07/23 | WIRE TYPE:WIRE OUT DATE:230407 TIME:1215 ET TRN:2023040700214924 SERVICE REF:005932 BNF:NORMAN PEREZ ID:1414151249 BNF BK:CITIBANK, N. A. ID:322271724 PMT DET:433228150 0213 0303 | -4,610.00 |
| 04/07/23 | WIRE TYPE:WIRE OUT DATE:230407 TIME:1217 ET TRN:2023040700215344 SERVICE REF:180517 BNF:ROBERT JACOBS ID:3719191737 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:433228476 0220 0303 | -2,890.00 |
| 04/07/23 | WIRE TYPE:BOOK OUT DATE:230407 TIME:1255 ET TRN:2023040700225534 RELATED REF:433229440 BNF:OCEANS CAPITAL GROUP INC ID:325177706145 | -17,500.00 |
| 04/07/23 | WIRE TYPE:WIRE OUT DATE:230407 TIME:1306 ET TRN:2023040700228362 SERVICE REF:006955 BNF:ADVANTAGE 1ST FINANCIAL, L ID:826891068 BNF BK:JPMORGAN CHASE BANK, NA ID:322271627 PMT DET:433236428 | -6,928.60 |
| 04/07/23 | Zelle Transfer Conf# c97mlv5pi; OMAR COUSINS | -1,784.22 |
| 04/07/23 | WIRE TYPE:WIRE OUT DATE:230407 TIME:1354 ET TRN:2023040700238998 SERVICE REF:007812 BNF:KELSIE DACON ID:773592121 BNF BK:JPMORGAN CHAS E BANK, NA ID:267084131 PMT DET:433243806 MAR 20 A PR 02 PAYROLL FL | -480.00 |
| 04/07/23 | WIRE TYPE:WIRE OUT DATE:230407 TIME:1355 ET TRN:2023040700239517 SERVICE REF:007681 BNF:MICHOU METELLUS ID:2421023371 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:433243942 MAR 20 APR 02 PAYROLL FL | -480.00 |
| 04/07/23 | WIRE TYPE:WIRE OUT DATE:230407 TIME:1356 ET TRN:2023040700239744 SERVICE REF:007695 BNF:ALEXIS BRODERICK ID:423429909 BNF BK:WE FLORID A FINANCIAL ID:267078325 PMT DET:433244228 MAR 20 APR 02 PAYROLL FL | -480.00 |
| 04/07/23 | WIRE TYPE:WIRE OUT DATE:230407 TIME:1358 ET TRN:2023040700239985 SERVICE REF:007710 BNF:DESTINY BUSH ID:3881603316 BNF BK:JPMORGAN CHA SE BANK, NA ID:267084131 PMT DET:433244396 MAR 20 APR 02 PAYROLL FL | -504.00 |
| 04/07/23 | WIRE TYPE:WIRE OUT DATE:230407 TIME:1359 ET TRN:2023040700240249 SERVICE REF:007717 BNF:MALEEN FRATICELLI ID:105729229 BNF BK:JPMORGAN  CHASE BANK, NA ID:267084131 PMT DET:433244644 MAR  20 APR 02 PAYROLL FL | -1,822.68 |
| 04/07/23 | WIRE TYPE:WIRE OUT DATE:230407 TIME:1400 ET TRN:2023040700240630 SERVICE REF:007666 BNF:JASMINE BRYANT ID:32978577 BNF BK:AMSOUTH BANK  ID:063104668 PMT DET:433244804 MAR 20 APR 02 PAYR OLL FL | -1,865.98 |
| 04/07/23 | WIRE TYPE:WIRE OUT DATE:230407 TIME:1402 ET TRN:2023040700241213 SERVICE REF:007697 BNF:MALLORY MCCARTHY ID:10200038185270 BNF BK:KINE CTA FEDERAL CREDIT ID:322278073 PMT DET:433245050 MAR 20 APR 02 PAYROLL FL | -2,083.62 |
| 04/07/23 | Online Banking Transfer Conf# cfoouqboy; Outsource LLC | -6,709.78 |
| 04/07/23 | WIRE TYPE:WIRE OUT DATE:230407 TIME:1418 ET TRN:2023040700245631 SERVICE REF:007982 BNF:DEBT RELIEF GROUP LLC ID:893797867 BNF BK:JPMO RGAN CHASE BANK, NA ID:267084131 PMT DET:433247820 MAR 27 APR 02 | -8,989.79 |
| 04/07/23 | WIRE TYPE:BOOK OUT DATE:230407 TIME:1424 ET TRN:2023040700246961 RELATED REF:433248736 BNF:LEUCADIA ENTERPRISES INC. ID:325123558512 PMT DET:MAR 27 APR 02 | -15,997.70 |
| 04/07/23 | WIRE TYPE:BOOK OUT DATE:230407 TIME:1429 ET TRN:2023040700248229 RELATED REF:433249494 BNF:CLEARCUBE LLC ID:325152453824 PMT DET:MAR 27 A PR 02 | -50,929.33 |

*continued on the next page*



**Your checking account**

PRIME LOGIX LLC   |   Account # ████ 9201   |   April 1, 2023 to April 30, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/07/23 | WIRE TYPE:WIRE OUT DATE:230407 TIME:1430 ET TRN:2023040700248529 SERVICE REF:008247 BNF:RADIUS FINANCIAL SOLUTIONS ID:857673070 BNF BK:JPMORGAN CHASE BANK, NA ID:322271627 PMT DET:433249704 MAR 27 APR 02 | -6,716.89 |
| 04/07/23 | WIRE TYPE:WIRE OUT DATE:230407 TIME:1432 ET TRN:2023040700248887 SERVICE REF:008270 BNF:RELIANCE ASSISTANCE GROUP ID:281325123 BNF BK: JPMORGAN CHASE BANK, NA ID:322271627 PMT DET:43324 9986 MAR 27 APR 02 | -8,978.66 |
| 04/07/23 | WIRE TYPE:BOOK OUT DATE:230407 TIME:1449 ET TRN:2023040700252618 RELATED REF:433252658 BNF:Z.A.P. MARKETING CORP ID:325175603295 PMT DET: MAR 27 APR 02 | -2,924.23 |
| 04/07/23 | WIRE TYPE:WIRE OUT DATE:230407 TIME:1657 ET TRN:2023040700281178 SERVICE REF:210983 BNF:NEW HORIZON FINANCE LLC ID:882608521 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:433271626 | -10,000.00 |
| 04/07/23 | TRANSFER PRIME LOGIX LLC:Peter Xanthakos Confirmation# 0691039569 | -422.20 |
| 04/07/23 | TRANSFER PRIME LOGIX LLC:Fred  South Confirmation# 1791046130 | -253.01 |
| 04/10/23 | Zelle Transfer Conf# c0lqee9uy; Kelsie TD | -1,377.22 |
| 04/10/23 | WIRE TYPE:WIRE OUT DATE:230410 TIME:1553 ET TRN:2023041000360359 SERVICE REF:331570 BNF:INTERMARKETING MEDIA LLC ID:777267573 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:433488220 | -10,000.00 |
| 04/10/23 | Online Banking Transfer Conf# hkfsqw873; OCEANS CAPITAL GROUP INC | -19,500.00 |
| 04/10/23 | WIRE TYPE:WIRE OUT DATE:230410 TIME:1556 ET TRN:2023041000361424 SERVICE REF:011759 BNF:DEBT RELIEF GROUP LLC ID:893797867 BNF BK:JPMO RGAN CHASE BANK, NA ID:267084131 PMT DET:433488772 | -25,000.00 |
| 04/10/23 | WIRE TYPE:BOOK OUT DATE:230410 TIME:1559 ET TRN:2023041000362550 RELATED REF:433489394 BNF:OUTSOURCE LLC ID:325157409420 | -10,000.00 |
| 04/11/23 | Vantiv eCommerce DES:Funds Disb ID:26501748019418  INDN:The Litigation Practic  CO ID:1043575881 CCD | -21,854.63 |
| 04/12/23 | Online Banking Transfer Conf# ek6mljn6e; LEUCADIA ENTERPRISES, INC | -19,297.76 |
| 04/12/23 | WIRE TYPE:WIRE OUT DATE:230412 TIME:1408 ET TRN:2023041200397639 SERVICE REF:432883 BNF:ALTERYX, INC. ID:830223751 BNF BK:JPMORGAN CHA SE BANK, N. ID:0002 PMT DET:433795098 PURSUANT TO DEMAND | -8,995.55 |
| 04/12/23 | Zelle Transfer Conf# hdikmqj6v; Jasmine Bryant | -1,390.72 |
| 04/12/23 | WIRE TYPE:WIRE OUT DATE:230412 TIME:1500 ET TRN:2023041200423369 SERVICE REF:448987 BNF:NEW HORIZON FINANCE LLC ID:882608521 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:433804064 FI LE PURCHASE | -20,000.00 |
| 04/12/23 | WIRE TYPE:WIRE OUT DATE:230412 TIME:1643 ET TRN:2023041200472907 SERVICE REF:015682 BNF:BRDD LLC ID:99716999 BNF BK:MIDDLESEX FEDERAL SAVIN ID:211370150 PMT DET:433820780 | -15,000.00 |
| 04/12/23 | WIRE TYPE:WIRE OUT DATE:230412 TIME:1644 ET TRN:2023041200473431 SERVICE REF:015810 BNF:PLATINUM CAPITAL CONSULTIN ID:5676237935 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:433821030 | -20,712.09 |
| 04/12/23 | WIRE TYPE:WIRE OUT DATE:230412 TIME:1648 ET TRN:2023041200474984 SERVICE REF:015783 BNF:MILLENNIUM FINANCIAL, LLC ID:512201968 BNF BK: JPMORGAN CHASE BANK, NA ID:322271627 PMT DET:43382 1718 | -2,692.97 |
| 04/12/23 | WIRE TYPE:WIRE OUT DATE:230412 TIME:1649 ET TRN:2023041200475276 SERVICE REF:015907 BNF:UNITED PARTNERSHIPS, LLC ID:3290437985 BNF BK: CITIBANK, N.A. ID:266086554 PMT DET:433821960 | -20,000.00 |
| 04/12/23 | WIRE TYPE:WIRE OUT DATE:230412 TIME:1655 ET TRN:2023041200477428 SERVICE REF:479009 BNF:INTERMARKETING MEDIA LLC ID:777267573 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:433822906 | -10,000.00 |

*continued on the next page*

PRIME LOGIX LLC | Account # ▨▨▨▨▨ 3567 | April 1, 2023 to April 30, 2023

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 04/12/23 | WIRE TYPE:BOOK OUT DATE:230412 TIME:1656 ET TRN:2023041200477777 RELATED REF:433823052 BNF:OCEANS CAPITAL GROUP INC ID:325177706145 | -15,000.00 |
| 04/12/23 | WIRE TYPE:BOOK OUT DATE:230412 TIME:1657 ET TRN:2023041200478327 RELATED REF:433823256 BNF:OUTSOURCE LLC ID:325157409420 | -15,000.00 |
| 04/12/23 | WIRE TYPE:WIRE OUT DATE:230412 TIME:1658 ET TRN:2023041200478520 SERVICE REF:016311 BNF:DEBT RELIEF GROUP LLC ID:893797867 BNF BK:JPMO RGAN CHASE BANK, NA ID:267084131 PMT DET:433823404 | -25,000.00 |
| 04/12/23 | Zelle payment to Umberg Zipser LLP Conf# hddzg7zgq | -10,000.00 |
| 04/13/23 | WIRE TYPE:WIRE OUT DATE:230413 TIME:0443 ET TRN:2023041200482569 SERVICE REF:003508 BNF:HOOD MARKETING INC. ID:330209138 BNF BK:JPMORG AN CHASE BANK, NA ID:322271627 PMT DET:433824866 F ILE PURCHASE | -4,395.65 |
| 04/13/23 | WIRE TYPE:WIRE OUT DATE:230413 TIME:0443 ET TRN:2023041200482174 SERVICE REF:003485 BNF:BONUS FINANCIAL LLC ID:80009292303 BNF BK:FIRS T REPUBLIC BANK ID:321081669 PMT DET:433824710 FIL E PURCHASE | -3,091.27 |
| 04/14/23 | Online Banking Transfer Conf# ed43hdn9m; Outsource LLC | -5,285.71 |
| 04/14/23 | Online Banking Transfer Conf# g2gfqswgt; LEUCADIA ENTERPRISES, INC | -7,090.13 |
| 04/14/23 | Online Banking Transfer Conf# cii4f3mpz; OCEANS CAPITAL GROUP INC | -10,000.00 |
| 04/14/23 | Vantiv eCommerce DES:Funds Disb ID:26501752157112  INDN:The Litigation Practic  CO ID:1043575881 CCD | -34,369.31 |
| 04/17/23 | CA TLR transfer to CHK 3824 Banking Ctr TALEGA          #0001553 CA Confirmation# 4158677370 | -60,153.55 |
| 04/17/23 | THE HARTFORD    DES:NWTBCLSCIC ID:16738896  INDN:BIANCA LOLI          CO ID:9942902727 CCD | -730.38 |
| 04/19/23 | Online Banking Transfer Conf# icndcyfeo; UNIFI LLC | -10,000.00 |
| 04/19/23 | COX COMM ORG    DES:BANK DRAFT ID:InfJIScfrAoqpLL  INDN:Prime Logix LLC          CO ID:3841527255 WEB | -935.00 |
| 04/20/23 | WIRE TYPE:WIRE OUT DATE:230420 TIME:1327 ET TRN:2023042000373598 SERVICE REF:011831 BNF:MAVERICK MANAGEMENT ID:2161510496 BNF BK:WELLS  FARGO BANK, N.A. ID:121000248 PMT DET:VSNCMF7T4 P OP Services | -308,109.08 |
| 04/20/23 | WIRE TYPE:WIRE OUT DATE:230420 TIME:1343 ET TRN:2023042000380539 SERVICE REF:012429 BNF:EDM AMERICAS ID:4124067299 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:K9JTZZ6EZ POP Serv ices | -73,000.00 |
| 04/20/23 | CA TLR cash withdrawal from CHK 9201 | -1,538.00 |
| 04/20/23 | WIRE TYPE:WIRE OUT DATE:230420 TIME:1445 ET TRN:2023042000408480 SERVICE REF:464293 BNF:NEW HORIZON FINANCE LLC ID:882608521 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:3XWEHE94G PO P Services | -15,000.00 |
| 04/20/23 | WIRE TYPE:WIRE OUT DATE:230420 TIME:1503 ET TRN:2023042000416926 SERVICE REF:014563 BNF:HERRET CREDIT CONSULTANTS ID:3609161 BNF BK:UF IRST CREDIT UNION ID:324079416 PMT DET:HL7YAM9RX P OP Services referral | -25,000.00 |
| 04/20/23 | WIRE TYPE:WIRE OUT DATE:230420 TIME:1513 ET TRN:2023042000422925 SERVICE REF:014866 BNF:DEBT RELIEF GROUP ID:893797867 BNF BK:JPMORGAN  CHASE BANK, NA ID:267084131 PMT DET:L7RK42WDS POP  Services Marketing | -13,155.27 |
| 04/20/23 | WIRE TYPE:WIRE OUT DATE:230420 TIME:1513 ET TRN:2023042000422934 SERVICE REF:014491 BNF:INTEGRITY DOCS LLC ID:0330093406 BNF BK:REGION S BANK ID:062005690 PMT DET:KARVYWWXZ POP Services  Marketing | -15,000.00 |
| 04/20/23 | CA TLR transfer to CHK 9420 Banking Ctr LAGUNA BEACH          #0000097 CA Confirmation# 1701860285 | -5,915.10 |
| 04/20/23 | CA TLR transfer to CHK 6145 Banking Ctr LAGUNA BEACH          #0000097 CA Confirmation# 0401872446 | -26,000.00 |
| 04/20/23 | BKOFAMERICA BC  04/20 #000002605 TO CHKG 299 Ocean Ave      Laguna Beach  CA | -85,922.22 |
| 04/20/23 | BKOFAMERICA BC  04/20 #000002611 TO CHKG 299 Ocean Ave      Laguna Beach  CA | -32,169.82 |

*continued on the next page*



**Your checking account**

PRIME LOGIX LLC   |   Account #▮▮▮▮▮9201   |   April 1, 2023 to April 30, 2023

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/20/23 | BKOFAMERICA BC  04/20 #000002609 TO CHKG 299 Ocean Ave        Laguna Beach  CA | -19,568.47 |
| 04/20/23 | BKOFAMERICA BC  04/20 #000002607 TO CHKG 299 Ocean Ave        Laguna Beach  CA | -5,133.24 |
| 04/21/23 | Zelle Transfer Conf# d3ihsgnnc; Ilnicki, Dave | -10,000.00 |
| 04/21/23 | Zelle Transfer Conf# gnycknu54; Kelsie TD | -1,345.72 |
| 04/21/23 | TRANSFER PRIME LOGIX LLC:Jamie Pierce Confirmation# 1711607901 | -640.70 |
| 04/21/23 | Vantiv eCommerce DES:Funds Disb ID:26501758989518  INDN:The Litigation Practic  CO ID:1043575881 CCD | -128,500.43 |
| 04/24/23 | WIRE TYPE:WIRE OUT DATE:230424 TIME:1616 ET TRN:2023042400552642 SERVICE REF:015787 BNF:CHRISTINA ALVAREZ ID:3646666135 BNF BK:WELLS F ARGO BANK, N.A. ID:121000248 PMT DET:435289600 FIN AL PAY REG 30.13 VAC 15.01 | -1,206.94 |
| 04/24/23 | TRANSFER PRIME LOGIX LLC:Sara Rote Confirmation# 1737030093 | -396.88 |
| 04/24/23 | BKOFAMERICA BC  04/22 #000001350 TO CHKG 31902 Del Obispo  San Juan Capi CA | -70,308.92 |
| 04/24/23 | BKOFAMERICA BC  04/22 #000001352 TO CHKG 31902 Del Obispo  San Juan Capi CA | -46,000.00 |
| 04/24/23 | INTUIT *      DES:QBooks Onl ID:4765678  INDN:PRIME LOGIX LLC        CO ID:0000756346 CCD | -130.50 |
| 04/25/23 | WIRE TYPE:INTL OUT DATE:230425 TIME:1704 ET TRN:2023042500478119 SERVICE REF:273702 BNF:LAURENT REISS ID:CH02085150006666 BNF BK:BANK JULIUS BAER & CO L ID:006550073440 PMT DET:4354749 36 POP SERVICES | -50,000.00 |
| 04/26/23 | TRANSFER PRIME LOGIX LLC:Sara Rote Confirmation# 0453236609 | -396.88 |
| 04/26/23 | WIRE TYPE:INTL OUT DATE:230426 TIME:1628 ET TRN:2023042600480836 SERVICE REF:357121 BNF:LAURENT REISS ID:CH02085150006666 BNF BK:BANK JULIUS BAER & CO L ID:006550073440 PMT DET:4356383 58 POP SERVICES | -100,000.00 |
| 04/26/23 | WIRE TYPE:WIRE OUT DATE:230426 TIME:1745 ET TRN:2023042600509462 SERVICE REF:016445 BNF:JDUB HOLDINGS LLC ID:6800262815 BNF BK:WELLS F ARGO BANK, N.A. ID:121000248 PMT DET:435641772 | -10,000.00 |
| 04/26/23 | FPL DIRECT DEBIT DES:ELEC PYMT  ID:4392252138 PPDA  INDN:PHUONG TRINH        CO ID:3590247775 PPD | -53.63 |
| 04/27/23 | Zelle Transfer Conf# i7u50kej6; Omarr Theranciel | -3,300.90 |
| 04/27/23 | TRANSFER PRIME LOGIX LLC:Zoom Video Communica Confirmation# 1762341154 | -20,212.91 |
| 04/27/23 | Online Banking Transfer Conf# bgnmftzb1; Outsource LLC | -5,308.56 |
| 04/27/23 | TRANSFER PRIME LOGIX LLC:Debt Relief Group LL Confirmation# 0462461185 | -11,087.30 |
| 04/27/23 | TRANSFER PRIME LOGIX LLC:Radius Financial Sol Confirmation# 3762567270 | -10,475.91 |
| 04/27/23 | TRANSFER PRIME LOGIX LLC:Reliance Assistance Confirmation# 2962581128 | -27,806.00 |
| 04/27/23 | Online Banking Transfer Conf# bomcj3z8w; Z.A.P. MARKETING CORP | -6,617.84 |
| 04/27/23 | WIRE TYPE:BOOK OUT DATE:230427 TIME:1650 ET TRN:2023042700536041 RELATED REF:435815192 BNF:OCEANS CAPITAL GROUP INC ID:325177706145 | -15,281.98 |
| 04/27/23 | WIRE TYPE:BOOK OUT DATE:230427 TIME:1653 ET TRN:2023042700537288 RELATED REF:435815730 BNF:CLEARCUBE LLC ID:325152453824 | -71,904.46 |
| 04/27/23 | TRANSFER PRIME LOGIX LLC:Integrity Docs llc Confirmation# 1764178844 | -15,000.00 |
| 04/28/23 | WIRE TYPE:WIRE OUT DATE:230428 TIME:1258 ET TRN:2023042800521453 SERVICE REF:025686 BNF:AZZURE CAPITAL OPERATING ID:210031779 BNF BK:O PTIMUMBANK ID:067015096 PMT DET:436018962 | -60,000.00 |
| 04/28/23 | WIRE TYPE:INTL OUT DATE:230428 TIME:1311 ET TRN:2023042800529701 SERVICE REF:427036 BNF:LAURENT REISS ID:CH02085150006666 BNF BK:BANK JULIUS BAER & CO L ID:006550073440 PMT DET:4360210 86 POP SERVICES | -100,000.00 |

*continued on the next page*

PRIME LOGIX, LLC    Account #  _____ 3504    April 1, 2023 to April 30, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/28/23 | WIRE TYPE:WIRE OUT DATE:230428 TIME:1316 ET TRN:2023042800531479 SERVICE REF:024509 BNF:PROOFPOSITIVE LLC FOR BANK ID:839537625 BNF BK:JPMORGAN CHASE BANK, NA ID:122100024 PMT DET:436021912 AFFILIATE DISTRIBUTION | -27,928.19 |
| 04/28/23 | WIRE TYPE:WIRE OUT DATE:230428 TIME:1320 ET TRN:2023042800532896 SERVICE REF:659706 BNF:NEW HORIZON FINANCE LLC ID:882608521 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:436022470 FI LE PURCHASE | -10,000.00 |
| 04/28/23 | Online Banking Transfer Conf# czrpjm074; EZ Debt Relief Inc. | -3,300.00 |

**Card account # XXXX XXXX XXXX 7115**

| Date | Description | Amount |
|------|-------------|--------|
| 04/03/23 | CHECKCARD  0402 TWILIO INC TWILIO.COM   CA 24011343092000037633302 RECURRING CKCD 5734 XXXXXXXXXXXX7115 XXXX XXXX XXXX 7115 | -100.02 |
| 04/06/23 | CHECKCARD  0405 TWILIO SENDGRID WWW.TWILIO.COCA 24492163095000028723051 RECURRING CKCD 5734 XXXXXXXXXXXX7115 XXXX XXXX XXXX 7115 | -89.95 |
| 04/06/23 | PURCHASE   0406 SQUARESPACE INC. HTTPSSQUARESPNY | -33.00 |
| 04/13/23 | PURCHASE   0412 Netflix.com 866-5797172  CA | -19.99 |
| 04/13/23 | PURCHASE   0412 CANVA* I03753-36724672 HTTPSCANVA.CODE | -14.99 |
| 04/14/23 | PURCHASE   0413 CS* WYOMINGLLCATTORNEY SAN JUAN | -50.00 |
| 04/17/23 | PURCHASE   0414 TWILIO INC TWILIO.COM   CA | -100.04 |
| 04/17/23 | PURCHASE   0416 MSFT * E0100MY9NT 800-6427676  WA | -36.11 |
| 04/24/23 | PURCHASE   0422 JASPER.AI JASPER.AI   TX | -99.00 |
| 04/26/23 | CHECKCARD  0425 ATT* BILL PAYMENT 800-331-0500 TX 24055233116812481702926 CKCD 4814 XXXXXXXXXXXX7115 XXXX XXXX XXXX 7115 | -156.48 |
| **Subtotal for card account # XXXX XXXX XXXX 7115** | | **-$699.58** |
| **Total withdrawals and other debits** | | **-$2,823,296.29** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 04/18/23 | 1308 | -1,509.65 | | 04/10/23 | 1369 | -16,846.15 |
| 04/14/23 | 1309 | -485.88 | | 04/12/23 | 1370 | -50,000.00 |
| 04/10/23 | 1311* | -44,750.54 | | 04/28/23 | 1371 | -50,000.00 |
| 04/11/23 | 1367* | -810.68 | | 04/24/23 | 1377* | -4,060.00 |
| 04/07/23 | 1368 | -2,643.50 | | 04/24/23 | 1379* | -4,060.00 |
| | | | | **Total checks** | | **-$175,166.40** |
| | | | | **Total # of checks** | | **10** |

*  There is a gap in sequential check numbers



# Your checking account

PRIME LOGIX LLC    |    Account # ███████ 9201    |    April 1, 2023 to April 30, 2023

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $110.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 03/31/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓  $15,000+ combined average monthly balance in linked business accounts has been met

✓  Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 04/04/23 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 04/05/23 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 04/06/23 | Wire Transfer Fee | -45.00 |
| 04/06/23 | Wire Transfer Fee | -30.00 |
| 04/06/23 | Wire Transfer Fee | -30.00 |
| 04/06/23 | Wire Transfer Fee | -30.00 |
| 04/06/23 | Wire Transfer Fee | -30.00 |
| 04/06/23 | Wire Transfer Fee | -30.00 |
| 04/06/23 | Wire Transfer Fee | -30.00 |
| 04/06/23 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 04/06/23 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |

*continued on the next page*

PRIME LO... ...Account N... ...559... April 1, 2023 to April 30, 2023

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | Wire Transfer Fee | -30.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | External transfer fee - Next Day - 04/06/2023 | -5.00 |
| 04/07/23 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 04/10/23 | Wire Transfer Fee | -30.00 |

*continued on the next page*



**Your checking account**

PRIME LOGIX LLC   |   Account # ██████ 9201   |   April 1, 2023 to April 30, 2023

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/10/23 | Wire Transfer Fee | -30.00 |
| 04/10/23 | Wire Transfer Fee | -30.00 |
| 04/10/23 | External transfer fee - Next Day - 04/07/2023 | -5.00 |
| 04/10/23 | External transfer fee - Next Day - 04/07/2023 | -5.00 |
| 04/10/23 | External transfer fee - Next Day - 04/07/2023 | -5.00 |
| 04/10/23 | External transfer fee - Next Day - 04/07/2023 | -5.00 |
| 04/12/23 | Wire Transfer Fee | -30.00 |
| 04/12/23 | Wire Transfer Fee | -30.00 |
| 04/12/23 | Wire Transfer Fee | -30.00 |
| 04/12/23 | Wire Transfer Fee | -30.00 |
| 04/12/23 | Wire Transfer Fee | -30.00 |
| 04/12/23 | Wire Transfer Fee | -30.00 |
| 04/12/23 | Wire Transfer Fee | -30.00 |
| 04/12/23 | Wire Transfer Fee | -30.00 |
| 04/12/23 | Wire Transfer Fee | -30.00 |
| 04/13/23 | Wire Transfer Fee | -30.00 |
| 04/13/23 | Wire Transfer Fee | -30.00 |
| 04/20/23 | Wire Transfer Fee | -30.00 |
| 04/20/23 | Wire Transfer Fee | -30.00 |
| 04/20/23 | Wire Transfer Fee | -30.00 |
| 04/20/23 | Wire Transfer Fee | -30.00 |
| 04/20/23 | Wire Transfer Fee | -30.00 |
| 04/20/23 | Wire Transfer Fee | -30.00 |
| 04/21/23 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 04/24/23 | Wire Transfer Fee | -30.00 |
| 04/24/23 | External transfer fee - Next Day - 04/21/2023 | -5.00 |
| 04/25/23 | Wire Transfer Fee | -45.00 |
| 04/25/23 | External transfer fee - Next Day - 04/24/2023 | -5.00 |
| 04/26/23 | Wire Transfer Fee | -45.00 |
| 04/26/23 | Wire Transfer Fee | -30.00 |
| 04/27/23 | Wire Transfer Fee | -30.00 |
| 04/27/23 | Wire Transfer Fee | -30.00 |

*continued on the next page*

PRIME LOAN ACCT | Account number:    ████████ 5387 | April 1, 2023 to April 30, 2023

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/27/23 | External transfer fee - Next Day - 04/26/2023 | -5.00 |
| 04/28/23 | Wire Transfer Fee | -45.00 |
| 04/28/23 | Wire Transfer Fee | -30.00 |
| 04/28/23 | Wire Transfer Fee | -30.00 |
| 04/28/23 | Wire Transfer Fee | -30.00 |
| 04/28/23 | External transfer fee - Next Day - 04/27/2023 | -5.00 |
| 04/28/23 | External transfer fee - Next Day - 04/27/2023 | -5.00 |
| 04/28/23 | External transfer fee - Next Day - 04/27/2023 | -5.00 |
| 04/28/23 | External transfer fee - Next Day - 04/27/2023 | -5.00 |
| 04/28/23 | External transfer fee - Next Day - 04/27/2023 | -5.00 |
| 04/28/23 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 04/28/23 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| **Total service fees** | | **-$1,930.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|-----------|------|-------------|
| 04/01 | -19,029.82 | 04/11 | -10,043.37 | 04/20 | 117,231.69 |
| 04/03 | 100,965.61 | 04/12 | 58,801.37 | 04/21 | 11,744.84 |
| 04/04 | 701.06 | 04/13 | 66,340.65 | 04/24 | 9,611.47 |
| 04/05 | 2,732.03 | 04/14 | 9,059.62 | 04/25 | 34,077.10 |
| 04/06 | 46,526.34 | 04/17 | 4,860.52 | 04/26 | 153,156.89 |
| 04/07 | 26,035.04 | 04/18 | 3,350.87 | 04/27 | 9,398.60 |
| 04/10 | 4,001.26 | 04/19 | 652,632.77 | 04/28 | 189,901.57 |



**BANK OF AMERICA**

PRIME LOGIX LLC    |    Account # ████ 9201    |    April 1, 2023 to April 30, 2023

## Check images

**Account number: 5010 2808 9201**

Check number: 1308    |    Amount: $1,509.65



Check number: 1309    |    Amount: $485.88



Check number: 1311    |    Amount: $44,750.54



Check number: 1367    |    Amount: $810.68



Check number: 1368    |    Amount: $2,643.50



Check number: 1369    |    Amount: $16,846.15



Check number: 1370    |    Amount: $50,000.00



Check number: 1371    |    Amount: $50,000.00



Check number: 1377    |    Amount: $4,060.00

Check number: 1379    |    Amount: $4,060.00



This page intentionally left blank

# EXHIBIT "E"



P.O. Box 15284
Wilmington, DE 19850

**BANK OF AMERICA**
**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PRIME LOGIX LLC
1309 COFFEEN AVE
UNIT 1200
SHERIDAN, WY  82801-5777

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for May 1, 2023 to May 31, 2023                                    Account number: ▓▓▓▓ 9201

**PRIME LOGIX LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2023 | $189,901.57 | # of deposits/credits: 56 |
| Deposits and other credits | 6,496,562.63 | # of withdrawals/debits: 458 |
| Withdrawals and other debits | -5,865,752.15 | # of items-previous cycle[1]: 10 |
| Checks | -731,292.17 | # of days in cycle: 31 |
| Service fees | -1,880.00 | Average ledger balance: $215,551.98 |
| **Ending balance on May 31, 2023** | **$87,539.88** | [1]Includes checks paid, deposited items and other debits |

## Set up alerts[1] for important account activity

**Choose alerts that matter to you and be notified right away, even when you're not logged in.**

- Balances
- Payment due dates
- Deposits and transfers
- And more!

Set up alerts at **bankofamerica.com/onlinebanking**.
You can scan this code with your smart device to go there directly.



When you use the QRC feature certain information is collected from your mobile device for business purposes.
[1] You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's
message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

SSM-12-22-0016.B | 5247368

PRIME LOG... ██████ ... ...

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation



**Bank of America, N.A. Member FDIC and    Equal Housing Lender**



**Your checking account**

PRIME LOGIX LLC   |   Account # ███████ 9201   |   May 1, 2023 to May 31, 2023

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 05/01/23 | Vantiv eCommerce DES:Funds Disb ID:26501766981010 INDN:The Litigation Practic CO ID:1043575881 CCD | 58,809.66 |
| 05/02/23 | Vantiv eCommerce DES:Funds Disb ID:26501768526219 INDN:The Litigation Practic CO ID:1043575881 CCD | 457,888.48 |
| 05/02/23 | WIRE TYPE:WIRE IN DATE: 230502 TIME:0918 ET TRN:2023050200266266 SEQ: /000004 ORIG:LGS HOLDCO LLC ID:4401402583 SND BK:BCB COMMU NITY BANK ID:021213520 PMT DET:PRIME LOGIX LLC | 150,000.00 |
| 05/03/23 | Vantiv eCommerce DES:Funds Disb ID:26501769881811 INDN:The Litigation Practic CO ID:1043575881 CCD | 736,949.98 |
| 05/04/23 | Vantiv eCommerce DES:Funds Disb ID:26501771306914 INDN:The Litigation Practic CO ID:1043575881 CCD | 91,280.12 |
| 05/05/23 | WIRE TYPE:WIRE IN DATE: 230505 TIME:1410 ET TRN:2023050500389884 SEQ:3244173125ES/019897 ORIG:A&T FINANCIAL SERVICES LL ID:927625266 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:DCD OF 23/05/05 | 1,000,000.00 |
| 05/05/23 | WIRE TYPE:WIRE IN DATE: 230505 TIME:1403 ET TRN:2023050500386308 SEQ:0670150960082260/020071 ORIG:LGS HOLDCO LLC ID:210044673 SND BK:OPTIMUMBAN K ID:067015096 PMT DET:PRIME LOGIX LLC | 150,000.00 |
| 05/05/23 | Vantiv eCommerce DES:Funds Disb ID:26501772729411 INDN:The Litigation Practic CO ID:1043575881 CCD | 120,744.36 |
| 05/08/23 | Vantiv eCommerce DES:Funds Disb ID:26501774091414 INDN:The Litigation Practic CO ID:1043575881 CCD | 162,170.98 |
| 05/08/23 | BKOFAMERICA MOBILE 05/08 3694187737 DEPOSIT     *MOBILE     NV | 488.30 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 9,048.00 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 6,681.72 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 4,003.57 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 3,300.28 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 2,397.96 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 2,397.68 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 2,165.95 |

*continued on the next page*

BANK OF AMERICA BUSINESS ADVANTAGE

## Start receiving online alerts today

Get alerts about your account activity online, by phone or by email. Turn on alerts at
**bankofamerica.com/SmallBusiness** by clicking on **Alerts** in the Activity Center.

You may elect to receive alerts via text or email. Bank of America does not charge for this service, but your mobile carrier's
message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

SSM-01-23-2633.B | 5421083

PRIME LOGIX LLC | Account #        | 5367 | May 1, 2023 to May 31, 2023

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 2,138.28 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 1,970.75 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 1,950.29 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 1,943.40 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 1,921.43 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 1,903.92 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 1,848.94 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 1,781.43 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 1,576.30 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 1,433.29 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 1,324.24 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 1,310.87 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 1,298.55 |
| 05/09/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | 1,165.14 |
| 05/09/23 | Vantiv eCommerce DES:Funds Disb ID:26501775642413  INDN:The Litigation Practic  CO ID:1043575881 CCD | 275,262.46 |
| 05/10/23 | Vantiv eCommerce DES:Funds Disb ID:26501777229219  INDN:The Litigation Practic  CO ID:1043575881 CCD | 281,578.69 |
| 05/12/23 | WIRE TYPE:WIRE IN DATE: 230512 TIME:1458 ET TRN:2023051200432385 SEQ:0670150960083082/025093 ORIG:LGS HOLDCO LLC ID:210044673 SND BK:OPTIMUMBAN K ID:067015096 PMT DET:PRIME LOGIX LLC | 150,000.00 |
| 05/12/23 | Vantiv eCommerce DES:Funds Disb ID:26501779838017  INDN:The Litigation Practic  CO ID:1043575881 CCD | 69,270.23 |
| 05/15/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-12) | 18,042.66 |
| 05/15/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-12) | 10,271.29 |
| 05/15/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-12) | 9,252.00 |
| 05/15/23 | Vantiv eCommerce DES:Funds Disb ID:26501781137317  INDN:The Litigation Practic  CO ID:1043575881 CCD | 47,917.59 |
| 05/15/23 | REVERSAL PRIME LOGIX LLC:Jessica Stradley Confirmation# 2615127349 | 9,048.00 |
| 05/16/23 | Vantiv eCommerce DES:Funds Disb ID:26501782605411  INDN:The Litigation Practic  CO ID:1043575881 CCD | 127,062.40 |
| 05/17/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-16) | 10,271.29 |
| 05/17/23 | Vantiv eCommerce DES:Funds Disb ID:26501784022219  INDN:The Litigation Practic  CO ID:1043575881 CCD | 818,299.51 |
| 05/18/23 | Vantiv eCommerce DES:Funds Disb ID:26501785342616  INDN:The Litigation Practic  CO ID:1043575881 CCD | 382,040.03 |
| 05/19/23 | WIRE TYPE:WIRE IN DATE: 230519 TIME:1208 ET TRN:2023051900319728 SEQ:17903/000033 ORIG:LGS HOLDCO LLC ID:4401402583 SND BK:BCB COMMU NITY BANK ID:021013520 | 60,000.00 |
| 05/22/23 | Vantiv eCommerce DES:Funds Disb ID:26501787885315  INDN:The Litigation Practic  CO ID:1043575881 CCD | 120,275.66 |

*continued on the next page*



**Your checking account**

PRIME LOGIX LLC   |   Account #████████ 9201   |   May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 05/23/23 | REVERSAL PRIME LOGIX LLC:Hannah  Bottorff Confirmation# 4184115479 | 5,999.92 |
| 05/24/23 | Vantiv eCommerce DES:Funds Disb ID:26501790672114  INDN:The Litigation Practic  CO ID:1043575881 CCD | 642,549.44 |
| 05/24/23 | Online Banking transfer from CHK 2231 Confirmation# 8095798264 | 10,000.00 |
| 05/24/23 | CHECKCARD  0523 WWW.CRSCREDITAPI.COM 186-64095738 CA 2449216314400001104 | 9,875.85 |
| 05/24/23 | REVERSAL PRIME LOGIX LLC:Alteryx, Inc. Confirmation# 1392752815 | 3,630.00 |
| 05/25/23 | WIRE TYPE:WIRE IN DATE: 230525 TIME:1111 ET TRN:2023052500331910 SEQ:20659/000026 ORIG:LGS HOLDCO LLC ID:4401402583 SND BK:BCB COMMU NITY BANK ID:021213520 | 150,000.00 |
| 05/25/23 | Vantiv eCommerce DES:Funds Disb ID:26501791932913  INDN:The Litigation Practic  CO ID:1043575881 CCD | 26,942.95 |
| 05/30/23 | Vantiv eCommerce DES:Funds Disb ID:26501794404118  INDN:The Litigation Practic  CO ID:1043575881 CCD | 191,899.42 |
| 05/30/23 | REVERSAL PRIME LOGIX LLC:Hannah  Bottorff Confirmation# 3744811420 | 5,999.92 |
| 05/31/23 | Vantiv eCommerce DES:Funds Disb ID:26501795911715  INDN:The Litigation Practic  CO ID:1043575881 CCD | 79,179.45 |

**Total deposits and other credits** — **$6,496,562.63**

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 05/01/23 | Zelle Transfer Conf# fz8xfeyjd; Ilnicki, Dave | -10,000.00 |
| 05/01/23 | WIRE TYPE:WIRE OUT DATE:230501 TIME:0405 ET TRN:2023042800731153 SERVICE REF:096809 BNF:GOOGLE PAYCHEX CORPORATE ID:512068399 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:436090880 C OMPANY ID 16090450 | -184,598.68 |
| 05/01/23 | WIRE TYPE:WIRE OUT DATE:230501 TIME:1626 ET TRN:2023050100402876 SERVICE REF:016031 BNF:UNITED PARTNERSHIPS ID:153758430257 BNF BK:U.S . BANK N.A. (LOS ANG ID:122235821 PMT DET:43645757 2 | -25,000.00 |
| 05/01/23 | EMS           DES:FEES        ID:278000000086129  INDN:VALIANT LAW GROUP       CO ID:9278424835 CCD | -154.00 |
| 05/02/23 | WIRE TYPE:WIRE OUT DATE:230502 TIME:1310 ET TRN:2023050200372735 SERVICE REF:010521 BNF:BAT INC. ID:931070830 BNF BK:JPMORGAN CHASE BA NK, NA ID:322271627 PMT DET:436621846 OAKSTONE PAY ROLL 032723 040723 | -122,630.00 |
| 05/02/23 | 22501  The Regis DES:Rent      ID:XXXXXXXX  INDN:Phuong Trinh        CO ID:1861072180 WEB | -5,141.52 |
| 05/02/23 | PAYARC     DES:MERCH FEES ID:567000000058875  INDN:VLGPC            CO ID:5670494381 CCD | -45.00 |
| 05/02/23 | AUTHNET GATEWAY  DES:BILLING   ID:XXXXXXXX  INDN:PRIME LOGIX LLC        CO ID:1870568569 CCD | -25.00 |
| 05/03/23 | Zelle Transfer Conf# eejudomh2; JEANETTE CHAIREZ | -1,577.18 |
| 05/03/23 | WIRE TYPE:INTL WIRE OUT DATE:230503 TIME:1708 ET TRN:2023050300481807 SERVICE REF:770508 BNF:LAURENT REISS ID:CH02085150006666 BNF BK:BANK JULIUS BAER & CO L ID:006550073440 PMT DET:54GW97H DQ POP loan payment | -250,000.00 |

*continued on the next page*

PRIME LOGIX LLC    Account #            3504    May 1, 2023 to May 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 05/04/23 | WIRE TYPE:WIRE OUT DATE:230504 TIME:1521 ET TRN:2023050400447657 SERVICE REF:015360 BNF:VIENNA AND CO. ID:80017787365 BNF BK:FIRST REP UBLIC BANK ID:321081669 PMT DET:FPWWL63DY POP Serv ices | -16,352.87 |
| 05/04/23 | WIRE TYPE:WIRE OUT DATE:230504 TIME:1532 ET TRN:2023050400454412 SERVICE REF:015686 BNF:BINYIN 1502 LLC ID:50034170 BNF BK:HANOVER COM MUNITY BANK ID:021414468 PMT DET:S3A668VN9 POP Ser vices | -120,000.00 |
| 05/04/23 | WIRE TYPE:WIRE OUT DATE:230504 TIME:1534 ET TRN:2023050400455639 SERVICE REF:016051 BNF:MAVERICK MANAGEMENT GROUP ID:2161510496 BNF BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:T A5Z73BEG POP Services | -334,245.05 |
| 05/04/23 | CA TLR transfer to CHK 9551 Banking Ctr LAGUNA BEACH #0000097 CA Confirmation# 0422923612 | -236,044.35 |
| 05/04/23 | CA TLR transfer to CHK 9420 Banking Ctr LAGUNA BEACH #0000097 CA Confirmation# 0422995404 | -101,271.21 |
| 05/04/23 | CA TLR transfer to CHK 3824 Banking Ctr LAGUNA BEACH #0000097 CA Confirmation# 1323003065 | -13,753.93 |
| 05/04/23 | Zelle Transfer Conf# fnkehwa91; Gwendolyn Monk | -1,651.34 |
| 05/04/23 | CA TLR transfer to CHK 3824 Banking Ctr LAGUNA BEACH #0000097 CA Confirmation# 0423095630 | -50,673.86 |
| 05/04/23 | CA TLR transfer to CHK 8512 Banking Ctr LAGUNA BEACH #0000097 CA Confirmation# 0423133636 | -36,958.69 |
| 05/04/23 | CA TLR transfer to CHK 3295 Banking Ctr LAGUNA BEACH #0000097 CA Confirmation# 0423143767 | -2,064.08 |
| 05/04/23 | THE HARTFORD    DES:NWTBCLSCIC ID:16819338  INDN:BIANCA LOLI    CO ID:9942902727 CCD | -96.98 |
| 05/05/23 | Online Banking Transfer Conf# f2d8zhhul; UNIFI LLC | -10,000.00 |
| 05/05/23 | Online Banking Transfer Conf# apt7svk82; Vulcan Consulting Group LLC | -9,000.17 |
| 05/05/23 | TRANSFER PRIME LOGIX LLC:ProofPositive LLC fo Confirmation# 0431159005 | -48,582.56 |
| 05/05/23 | WIRE TYPE:WIRE OUT DATE:230505 TIME:1457 ET TRN:2023050500411504 SERVICE REF:014560 BNF:RADIUS FINANCIAL SOLUTIONS ID:857673070 BNF BK:JPMORGAN CHASE BANK, NA ID:322271627 PMT DET:437200040 | -40,000.00 |
| 05/05/23 | Agent Assisted transfer to CHK 2231 Confirmation# 4hyahag91 | -100.00 |
| 05/05/23 | WIRE TYPE:WIRE OUT DATE:230505 TIME:1610 ET TRN:2023050500448896 SERVICE REF:016577 BNF:DEBT RELIEF GROUP LLC ID:893797867 BNF BK:JPMO RGAN CHASE BANK, NA ID:267084131 PMT DET:68JE47QGG  POP Services | -6,702.44 |
| 05/05/23 | WIRE TYPE:WIRE OUT DATE:230505 TIME:1627 ET TRN:2023050500456484 SERVICE REF:016941 BNF:JOSH GULESERIAN ID:826891068 BNF BK:JPMORGAN C HASE BANK, NA ID:322271627 PMT DET:2B9UY9QCK POP S ervices | -15,383.74 |
| 05/05/23 | Zelle Transfer Conf# fxd4gwv3b; JEANETTE CHAIREZ | -1,577.18 |
| 05/08/23 | Online Banking Transfer Conf# cl6mvdyd4; Vulcan Consulting Group LLC | -25,000.00 |
| 05/08/23 | Zelle payment to Vulcan Conf# b9emu7dxk | -6,000.00 |
| 05/08/23 | Zelle payment to TOM NIM Conf# aelsk68zw | -650.00 |
| 05/08/23 | CA TLR transfer to CHK 9551 Banking Ctr LAGUNA BEACH #0000097 CA Confirmation# 1356498564 | -54,895.50 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1415 ET TRN:2023050800424500 SERVICE REF:913176 BNF:LAURENT REISS ID:CH02085150006666 BNF BK:BANK JULIUS BAER & CO L ID:006550073440 PMT DET:CBJHZ5T YT POP loan payment | -1,000,000.00 |
| 05/08/23 | Zelle Transfer Conf# g8al4ntti; VALERIE LIZARRAGA | -2,600.00 |
| 05/08/23 | Zelle Transfer Conf# bxh5755yt; JEANETTE CHAIREZ | -400.00 |
| 05/08/23 | Zelle payment to Kent Cobb Conf# cpwywof6d | -4,243.74 |
| 05/08/23 | BKOFAMERICA BC  05/06 #000003405 TO CHKG 30162 Crown Valle  Laguna Niguel CA | -100,000.00 |

*continued on the next page*



**Your checking account**

PRIME LOGIX LLC   |   Account #  ███████████   |   May 1, 2023 to May 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 05/09/23 | TRANSFER PRIME LOGIX LLC:Lucille  Banks Confirmation# 3964886995 | -255.20 |
| 05/09/23 | WIRE TYPE:WIRE OUT DATE:230509 TIME:1318 ET TRN:2023050900370775 SERVICE REF:009137 BNF:MAVERICK MANAGEMENT GROUP ID:2161510496 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:437581668 FOR PAYROLL | -20,000.00 |
| 05/09/23 | PLIC-SBD       DES:INSUR CLM  ID:PACT#XXXXXXXXX  INDN:Bank of America       CO ID:9GPSBD0000 CCD | -18,218.60 |
| 05/09/23 | ATT       DES:Payment   ID:XXXXXXXXXEPAYD  INDN:phuong trinh       CO ID:9864031004 PPD | -65.26 |
| 05/10/23 | TRANSFER PRIME LOGIX LLC:Jessica Stradley Confirmation# 1374287219 | -9,048.00 |
| 05/10/23 | WIRE TYPE:WIRE OUT DATE:230510 TIME:1432 ET TRN:2023051000398872 SERVICE REF:011921 BNF:LEE RUSSELL ID:0236200743 BNF BK:REGIONS BANK ID:084000084 PMT DET:437758144 REFUND | -6,781.72 |
| 05/10/23 | TRANSFER PRIME LOGIX LLC:Max Chou Confirmation# 1375105004 | -3,109.76 |
| 05/10/23 | TRANSFER PRIME LOGIX LLC:Brittany Gregory Confirmation# 0475122634 | -6,188.76 |
| 05/10/23 | TRANSFER PRIME LOGIX LLC:Danielle Gregory Confirmation# 1375143572 | -2,994.25 |
| 05/10/23 | TRANSFER PRIME LOGIX LLC:Nisiana Mckinley Confirmation# 1375157830 | -2,624.90 |
| 05/10/23 | TRANSFER PRIME LOGIX LLC:Gabriel Monroy Confirmation# 1375168005 | -2,346.15 |
| 05/10/23 | TRANSFER PRIME LOGIX LLC:Emmanuel Ramirez Confirmation# 1375177753 | -2,116.32 |
| 05/10/23 | TRANSFER PRIME LOGIX LLC:Michael Vu Confirmation# 3975187366 | -2,754.40 |
| 05/10/23 | TRANSFER PRIME LOGIX LLC:Alyson Housel Confirmation# 0475208242 | -1,903.92 |
| 05/10/23 | TRANSFER PRIME LOGIX LLC:Courtney Kelley Confirmation# 0475220506 | -3,417.32 |
| 05/10/23 | TRANSFER PRIME LOGIX LLC:Nicholas Saichin Confirmation# 0475230998 | -2,108.88 |
| 05/10/23 | TRANSFER PRIME LOGIX LLC:Katlin Vega Munoz Confirmation# 0475239354 | -1,165.14 |
| 05/10/23 | Online Banking Transfer Conf# hrhm3b138; Cole | -1,943.40 |
| 05/10/23 | Zelle Transfer Conf# ai7782b04; Mendez, Brenda | -2,134.44 |
| 05/10/23 | CHOICE ADMIN     DES:ONLIN PMNT ID:66594475  INDN:BIANCA LOLI       CO ID:0330115986 WEB | -60,767.04 |
| 05/10/23 | PURPS LLC       DES:SALE     ID:  INDN:PRIME LOGIX LLC       CO ID:9215986202 CCD | -116.26 |
| 05/10/23 | PURPS LLC       DES:SALE     ID:  INDN:PRIME LOGIX LLC       CO ID:9215986202 CCD | -116.26 |
| 05/10/23 | PURPS LLC       DES:SALE     ID:  INDN:PRIME LOGIX LLC       CO ID:9215986202 CCD | -116.26 |
| 05/10/23 | PURPS LLC       DES:SALE     ID:  INDN:PRIME LOGIX LLC       CO ID:9215986202 CCD | -116.26 |
| 05/11/23 | Online Banking Transfer Conf# epgllwhut; Outsource LLC | -2,484.05 |
| 05/11/23 | TRANSFER PRIME LOGIX LLC:Debt Relief Group LL Confirmation# 0482310530 | -8,255.51 |
| 05/11/23 | Online Banking Transfer Conf# fz2zxhtfh; LEUCADIA ENTERPRISES, INC | -16,936.60 |
| 05/11/23 | TRANSFER PRIME LOGIX LLC:Radius Financial Sol Confirmation# 0482383311 | -11,750.81 |
| 05/11/23 | TRANSFER PRIME LOGIX LLC:Reliance Assistance Confirmation# 0482396134 | -17,119.09 |
| 05/11/23 | TRANSFER PRIME LOGIX LLC:ProofPositive LLC fo Confirmation# 1382420975 | -34,548.79 |
| 05/11/23 | TRANSFER PRIME LOGIX LLC:A&T Financial Servic Confirmation# 0483544424 | -90,000.00 |
| 05/11/23 | WIRE TYPE:WIRE OUT DATE:230511 TIME:1643 ET TRN:2023051100480244 SERVICE REF:017091 BNF:AZZURE CAPITAL OPERATING ID:210031779 BNF BK:O PTIMUMBANK ID:067015096 PMT DET:437933450 | -30,000.00 |
| 05/11/23 | WIRE TYPE:WIRE OUT DATE:230511 TIME:1653 ET TRN:2023051100484439 SERVICE REF:016779 BNF:AZZURE CAPITAL OPERATING ID:210031779 BNF BK:O PTIMUMBANK ID:067015096 PMT DET:437935254 | -30,000.00 |

*continued on the next page*

PRIME LOGIX LLC    Account # ▓▓▓▓▓▓▓    3567    May 1, 2023 to May 31, 2023

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/11/23 | WIRE TYPE:BOOK OUT DATE:230511 TIME:1659 ET TRN:2023051100486567 RELATED REF:437936346 BNF:ACHME INC ID:325084943923 | -20,000.00 |
| 05/11/23 | Vantiv eCommerce DES:Funds Disb ID:26501778536018 INDN:The Litigation Practic CO ID:1043575881 CCD | -29,171.05 |
| 05/11/23 | PURPS LLC    DES:SALE    ID: INDN:PRIME LOGIX LLC    CO ID:9215986202 CCD | -116.26 |
| 05/12/23 | WIRE TYPE:BOOK OUT DATE:230512 TIME:0502 ET TRN:2023051100521907 RELATED REF:437964424 BNF:Z.A.P. MARKETING CORP ID:325175603295 PMT DET: AFFILIATE DISTRIBUTION | -5,064.65 |
| 05/12/23 | Online Banking Transfer Conf# a3k1vkb5h; ACHME INC | -10,000.00 |
| 05/12/23 | Online Banking Transfer Conf# fh6k5jwdw; UNIFI LLC | -10,000.00 |
| 05/12/23 | WIRE TYPE:WIRE OUT DATE:230512 TIME:1432 ET TRN:2023051200421086 SERVICE REF:014946 BNF:UNITED PARTNERSHIPS ID:153758430257 BNF BK:U.S . BANK N.A. (LOS ANG ID:122235821 PMT DET:438111153 8 | -35,000.00 |
| 05/12/23 | WIRE TYPE:BOOK OUT DATE:230512 TIME:1435 ET TRN:2023051200422687 RELATED REF:438112628 BNF:OUTSOURCE LLC ID:325157409420 | -30,000.00 |
| 05/12/23 | WIRE TYPE:WIRE OUT DATE:230512 TIME:1440 ET TRN:2023051200424590 SERVICE REF:478645 BNF:NEW VISION CAPITAL GROUP, ID:639971800 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:438113602 | -20,000.00 |
| 05/12/23 | WIRE TYPE:WIRE OUT DATE:230512 TIME:1556 ET TRN:2023051200462890 SERVICE REF:500644 BNF:ALTERYX, INC. ID:830223751 BNF BK:JPMORGAN CHA SE BANK, N. ID:0002 PMT DET:438127514 INV112282 | -128,597.15 |
| 05/12/23 | WIRE TYPE:WIRE OUT DATE:230512 TIME:1602 ET TRN:2023051200465483 SERVICE REF:502409 BNF:ALTERYX, INC. ID:830223751 BNF BK:JPMORGAN CHA SE BANK, N. ID:0002 PMT DET:438128520 INV112283 | -10,287.77 |
| 05/12/23 | WIRE TYPE:WIRE OUT DATE:230512 TIME:1604 ET TRN:2023051200466391 SERVICE REF:503014 BNF:ALTERYX, INC. ID:830223751 BNF BK:JPMORGAN CHA SE BANK, N. ID:0002 PMT DET:438128982 INV112632 | -5,000.00 |
| 05/12/23 | WIRE TYPE:BOOK OUT DATE:230512 TIME:1616 ET TRN:2023051200473388 RELATED REF:BML230511-004449 BNF:COMMISSIONS ID:0000000157544 PMT DET:/ACC/BML2 30511-004449 INVESTIGATION//CHARGES EXTREF/GIN/L23 05110044490//01 | -25.00 |
| 05/15/23 | TRANSFER PRIME LOGIX LLC:Melissa Wilkes Confirmation# 0619143726 | -2,252.50 |
| 05/15/23 | THE HARTFORD    DES:NWTBCLSCIC ID:16738896 INDN:BIANCA LOLI    CO ID:9942902727 CCD | -730.38 |
| 05/16/23 | TRANSFER PRIME LOGIX LLC:Theresa  Cook Confirmation# 1323497948 | -1,518.34 |
| 05/16/23 | TRANSFER PRIME LOGIX LLC:Jamie Pierce Confirmation# 2625550055 | -3,204.20 |
| 05/16/23 | WIRE TYPE:WIRE OUT DATE:230516 TIME:1322 ET TRN:2023051600371458 SERVICE REF:009876 BNF:STRATEGIC CONSULTING SOLUT ID:767831081 BNF BK:JPMORGAN CHASE BANK, NA ID:322271627 PMT DET:438522266 | -12,000.00 |
| 05/16/23 | WIRE TYPE:WIRE OUT DATE:230516 TIME:1433 ET TRN:2023051600401107 SERVICE REF:011074 BNF:BAT INC. ID:931070830 BNF BK:JPMORGAN CHASE BA NK, NA ID:322271627 PMT DET:438535890 FOR GREYSON PAYROLL | -120,000.00 |
| 05/16/23 | TRANSFER PRIME LOGIX LLC:John  Channel Confirmation# 0628072514 | -253.99 |
| 05/16/23 | TRANSFER PRIME LOGIX LLC:Katie  Gorman Confirmation# 1328116875 | -197.14 |
| 05/17/23 | WIRE TYPE:WIRE OUT DATE:230517 TIME:1658 ET TRN:2023051700452622 SERVICE REF:015379 BNF:LAURA BAILEY ID:10576401 BNF BK:PEOPLES NATION AL BANK, ID:081206807 PMT DET:438710884 CHECK RETR N | -10,271.29 |
| 05/17/23 | TRANSFER PRIME LOGIX LLC:Maverick Management Confirmation# 0636765239 | -332,673.31 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:0421 ET TRN:2023051700472610 SERVICE REF:002221 BNF:LEE RUSSEL ID:0236200743 BNF BK:REGIONS BANK ID:084000084 PMT DET:438718490 REFUND | -10,007.58 |

*continued on the next page*



**Your checking account**

PRIME LOGIX LLC   |   Account # ████ 9201   |   May 1, 2023 to May 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1407 ET TRN:2023051800360683 SERVICE REF:405498 BNF:A AND T FINANCIAL SERVICES ID:927625266 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:LFR U3TV6M POP Other Loan payment | -90,000.00 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1425 ET TRN:2023051800369462 SERVICE REF:012314 BNF:RELIANCE ASSISTANCE GROUP ID:281325123 BNF BK: JPMORGAN CHASE BANK, NA ID:322271627 PMT DET:9LCRU BG8B POP Other MARKETING FEE | -17,540.73 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1436 ET TRN:2023051800374406 SERVICE REF:413610 BNF:RADIUS FINANCIAL SOLUTIONS ID:857673070 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:8PE PHKEGH POP Other marketing Fees | -10,238.03 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1450 ET TRN:2023051800380158 SERVICE REF:013122 BNF:ANNA RODEN ID:9109966037 BNF BK:WINGS FINANCIA L CREDIT ID:296076152 PMT DET:P6E9GXWE5 POP Other REFUND | -17,291.67 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1458 ET TRN:2023051800383353 SERVICE REF:013217 BNF:ROSANNA ROSALES ID:11000000781388 BNF BK:REDWO OD CREDIT UNION ID:321177586 PMT DET:PSVYYZA8Z POP  Other Refund | -19,579.12 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1506 ET TRN:2023051800387850 SERVICE REF:013562 BNF:STRATEGIC CONSULTING SOLUT ID:767831081 BNF BK:JPMORGAN CHASE BANK, NA ID:322271627 PMT DET:QM4TF67CP POP Other MARKETING FEE | -17,906.43 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1514 ET TRN:2023051800391083 SERVICE REF:013632 BNF:DEBT RELIEF GROUP LLC ID:893797867 BNF BK:JPMO RGAN CHASE BANK, NA ID:267084131 PMT DET:SZQ2T47DA  POP Other MARKETING FEE | -2,327.04 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1533 ET TRN:2023051800399234 SERVICE REF:013974 BNF:VENTURE PARTNERS LLC ID:839537625 BNF BK:JPMOR GAN CHASE BANK, NA ID:122100024 PMT DET:ANDF75FCB POP Other MARKETING FEES | -27,947.56 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1535 ET TRN:2023051800400241 SERVICE REF:429405 BNF:ANNIE GEARING ID:1035392344 BNF BK:PNC BANK, N .A. ID:0222 PMT DET:7Q94497QS Re refund | -253.51 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1535 ET TRN:2023051800400395 SERVICE REF:429478 BNF:MARTIN SIMMONS ID:1080402169 BNF BK:PNC BANK, N.A. ID:0222 PMT DET:H9K3TGVYN re refund | -1,392.90 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1540 ET TRN:2023051800403320 SERVICE REF:430438 BNF:COLONNA COHEN LAW, PLLC ID:695927977 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:P9AFJL8DH PO P Other MARKETING FEES | -30,000.00 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1546 ET TRN:2023051800407154 SERVICE REF:014160 BNF:ZACHARY TROXEL ID:504415969 BNF BK:TEACHERS CR EDIT UNION ID:271291826 PMT DET:SKV5RNEP4 re refun d | -8,500.00 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1546 ET TRN:2023051800407299 SERVICE REF:014435 BNF:RITA LEE ID:7135709397 BNF BK:NAVY FEDERAL CRE DIT UNI ID:256074974 PMT DET:SL28UR896 re refund | -377.86 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1546 ET TRN:2023051800407478 SERVICE REF:014330 BNF:STEFANIE MOUZON ID:10003593444 BNF BK:FIREFIGH TERS FIRST CRED ID:322078341 PMT DET:UCPMBKK9M re refund | -403.04 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1547 ET TRN:2023051800407642 SERVICE REF:014339 BNF:JULIE FAVERO ID:16492530 BNF BK:ONPOINT COMMUN ITY CREDI ID:323075880 PMT DET:SNUBLA89T re refund | -472.21 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1548 ET TRN:2023051800408018 SERVICE REF:432958 BNF:WHITE COLLAR INC ID:857673070 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:3492WQDMF POP Other  MARKETING FEES | -40,000.00 |
| 05/18/23 | CA TLR transfer to CHK 3295 Banking Ctr TALEGA                #0001553 CA Confirmation# 1343952502 | -4,706.99 |

*continued on the next page*

PRIME LOGIX LLC | Account #        3567 | May 1, 2023 to May 31, 2023

# Withdrawals and other debits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 05/18/23 | CA TLR transfer to CHK 8512 Banking Ctr TALEGA 2643969642 | #0001553 CA Confirmation# | -16,393.60 |
| 05/18/23 | CA TLR transfer to CHK 6145 Banking Ctr TALEGA 0643974318 | #0001553 CA Confirmation# | -12,000.00 |
| 05/18/23 | CA TLR transfer to CHK 3824 Banking Ctr TALEGA 0644021338 | #0001553 CA Confirmation# | -154,493.59 |
| 05/18/23 | CA TLR transfer to CHK 9420 Banking Ctr TALEGA 0644030705 | #0001553 CA Confirmation# | -101,437.41 |
| 05/18/23 | CA TLR transfer to CHK 3923 Banking Ctr TALEGA 1344042245 | #0001553 CA Confirmation# | -15,000.00 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1625 ET TRN:2023051800398002 SERVICE REF:015265 BNF:KIMBERLEE PETERSON ID:10020478391012 BNF BK:RI VER VALLEY CREDIT UNI ID:242278713 PMT DET:B2ZNCYM R2 POP Other REFUND | | -727.26 |
| 05/18/23 | WIRE TYPE:WIRE OUT DATE:230518 TIME:1626 ET TRN:2023051800407399 SERVICE REF:015284 BNF:CARRINGTON FAULK ID:80136534 BNF BK:FIRST ROBI NSON SAVINGS ID:281271438 PMT DET:XHBGUXA28 re ref und | | -392.38 |
| 05/19/23 | TRANSFER PRIME LOGIX LLC:Sean  Aguilar Confirmation# 0652260121 | | -386.34 |
| 05/19/23 | TRANSFER PRIME LOGIX LLC:Danielle  Kuykendal Confirmation# 0652293839 | | -1,278.30 |
| 05/19/23 | TRANSFER PRIME LOGIX LLC:Hannah  Bottorff Confirmation# 0652325528 | | -5,999.92 |
| 05/19/23 | TRANSFER PRIME LOGIX LLC:Laronda  Kelley Confirmation# 1752354703 | | -1,500.00 |
| 05/19/23 | TRANSFER PRIME LOGIX LLC:Alteryx, Inc. Confirmation# 1752366378 | | -3,630.00 |
| 05/19/23 | WIRE TYPE:WIRE OUT DATE:230519 TIME:1548 ET TRN:2023051900417787 SERVICE REF:014988 BNF:A CHANCE FUNDING LLC ID:9855493062 BNF BK:BANK UNITED, NA ID:267090594 PMT DET:6UF83L7J7 POP Othe r Marketing Fees | | -60,000.00 |
| 05/19/23 | WIRE TYPE:WIRE OUT DATE:230519 TIME:1602 ET TRN:2023051900424020 SERVICE REF:494966 BNF:ALTERYX ID:830223751 BNF BK:JPMORGAN CHASE BAN K, N. ID:0002 PMT DET:5Z659FKVL POP Other INV 1108 32 | | -9,095.00 |
| 05/19/23 | WIRE TYPE:WIRE OUT DATE:230519 TIME:1614 ET TRN:2023051900430543 SERVICE REF:015639 BNF:STEPHANIE KING ID:686192920 BNF BK:JPMORGAN CH ASE BANK, NA ID:322271627 PMT DET:VW36A98PL POP Ot her Reimbursement | | -21,622.78 |
| 05/19/23 | WIRE TYPE:WIRE OUT DATE:230519 TIME:1627 ET TRN:2023051900436279 SERVICE REF:015924 BNF:ADVANTAGE 1ST FINANCIAL LL ID:826891068 BNF BK:JPMORGAN CHASE BANK, NA ID:322271627 PMT DET:JDQWZ7UG4 POP Other Marketing Fee | | -10,000.00 |
| 05/19/23 | Zelle payment to JOHNNIE LUNA Conf# gjolilj7p | | -1,296.00 |
| 05/19/23 | Zelle payment to RONALD APODACA Conf# hpab4cb6c | | -1,296.00 |
| 05/19/23 | BKOFAMERICA BC  05/19 #000005850 TO CHKG 30162 Crown Valle  Laguna Niguel CA | | -30,000.00 |
| 05/19/23 | BKOFAMERICA BC  05/19 #000005854 TO CHKG 30162 Crown Valle  Laguna Niguel CA | | -1,801.88 |
| 05/19/23 | Vantiv eCommerce DES:Funds Disb ID:26501786612512  INDN:The Litigation Practic  CO ID:1043575881 CCD | | -55,398.97 |
| 05/19/23 | COX COMM ORG     DES:BANK DRAFT ID:mdQqdW4SqB8s6SV  INDN:Prime Logix LLC        CO ID:3841527255 WEB | | -910.00 |
| 05/22/23 | Zelle Transfer Conf# f3onofh2x; 714-457-2188 | | -1,584.00 |
| 05/22/23 | Zelle Transfer Conf# qokpkh6cz; DENISE JACKSON | | -769.00 |
| 05/22/23 | TRANSFER PRIME LOGIX LLC:Ann Takapautolo Confirmation# 4178602424 | | -8,698.04 |
| 05/22/23 | Online Banking transfer to CHK 2231 Confirmation# 7578858432 | | -10,000.00 |
| 05/23/23 | TRANSFER PRIME LOGIX LLC:Anne  Owen Confirmation# 0287793793 | | -253.36 |
| 05/23/23 | Vantiv eCommerce DES:Funds Disb ID:26501789359210  INDN:The Litigation Practic  CO ID:1043575881 CCD | | -30,254.34 |
| 05/23/23 | INTUIT *         DES:QBooks Onl ID:2708826  INDN:PRIME LOGIX LLC        CO ID:0000756346 CCD | | -85.00 |

*continued on the next page*



**Your checking account**

PRIME LOGIX LLC    |    Account #████████9201    |    May 1, 2023 to May 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/24/23 | WIRE TYPE:WIRE OUT DATE:230524 TIME:1447 ET TRN:2023052400407954 SERVICE REF:461132 BNF:A AND T FINANCIAL SERVICES ID:927625266 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:Q9D VHWH3E POP Services | -90,000.00 |
| 05/24/23 | WIRE TYPE:WIRE OUT DATE:230524 TIME:1448 ET TRN:2023052400408001 SERVICE REF:461179 BNF:VENTURE PARTNERS ID:839537625 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:R2G6E6FN2 POP Servi ces | -60,000.00 |
| 05/24/23 | WIRE TYPE:WIRE OUT DATE:230524 TIME:1448 ET TRN:2023052400408050 SERVICE REF:012220 BNF:AZZURE CAPITAL OPERATING ID:210031779 BNF BK:O PTIMUMBANK ID:067015096 PMT DET:E4QB68VB4 | -50,000.00 |
| 05/24/23 | Online Banking Transfer Conf# frjko929t; Phoenix Law PC | -10,000.00 |
| 05/25/23 | TRANSFER PRIME LOGIX LLC:Hannah  Bottorff Confirmation# 2903498708 | -5,999.92 |
| 05/25/23 | Online Banking Transfer Conf# itab3o4gx; Z.A.P. MARKETING CORP | -4,138.38 |
| 05/25/23 | Online Banking Transfer Conf# a6ay4s536; Clearcube LLC | -7,289.50 |
| 05/25/23 | TRANSFER PRIME LOGIX LLC:Debt Relief Group LL Confirmation# 1303822173 | -2,417.06 |
| 05/25/23 | WIRE TYPE:WIRE OUT DATE:230525 TIME:1447 ET TRN:2023052500432214 SERVICE REF:526492 BNF:RELIANCE ASSISTANCE CREW I ID:281325123 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:7BR CKAF75 POP Services | -15,891.47 |
| 05/25/23 | WIRE TYPE:WIRE OUT DATE:230525 TIME:1448 ET TRN:2023052500432513 SERVICE REF:526752 BNF:VENTURE PARTNERS LLC ID:839537625 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:X7LUHY245 POP S ervices MARKETING FEES | -26,518.91 |
| 05/25/23 | WIRE TYPE:WIRE OUT DATE:230525 TIME:1448 ET TRN:2023052500432558 SERVICE REF:526856 BNF:NEW HORIZON FINANCE LLC ID:882608521 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:9S4UFQAW2 PO P Services MARKETING FEES | -40,000.00 |
| 05/25/23 | WIRE TYPE:WIRE OUT DATE:230525 TIME:1522 ET TRN:2023052500449307 SERVICE REF:014520 BNF:STRATEGIC CONSULTING SOLUT ID:767831081 BNF BK:JPMORGAN CHASE BANK, NA ID:322271627 PMT DET:B55MWG6WL POP Services MARKETING FEES | -13,122.73 |
| 05/25/23 | WIRE TYPE:WIRE OUT DATE:230525 TIME:1522 ET TRN:2023052500449348 SERVICE REF:014428 BNF:1ST CHOICE FINANCIAL LLC ID:875101035157 BNF BK:COASTAL COMMUNITY BANK ID:125109019 PMT DET:8P8MY47TF POP Services | -15,000.00 |
| 05/25/23 | WIRE TYPE:WIRE OUT DATE:230525 TIME:1522 ET TRN:2023052500449589 SERVICE REF:014732 BNF:SHARON HOUSEWORTH ID:6547030731 BNF BK:WELLS F ARGO BANK, N.A. ID:121000248 PMT DET:HPVRA7K7S | -14,000.00 |
| 05/25/23 | WIRE TYPE:WIRE OUT DATE:230525 TIME:1523 ET TRN:2023052500449793 SERVICE REF:014737 BNF:MULTICREDIT ID:0327801950 BNF BK:REGIONS BANK ID:062005690 PMT DET:9H2Q3MT3Y | -13,807.94 |
| 05/25/23 | BKOFAMERICA BC  05/25 #000006157 TO CHKG 30162 Crown Valle  Laguna Niguel CA | -275,101.04 |
| 05/25/23 | BKOFAMERICA BC  05/25 #000006139 TO CHKG 30162 Crown Valle  Laguna Niguel CA | -57,156.14 |
| 05/25/23 | BKOFAMERICA BC  05/25 #000006143 TO CHKG 30162 Crown Valle  Laguna Niguel CA | -29,510.73 |
| 05/25/23 | BKOFAMERICA BC  05/25 #000006145 TO CHKG 30162 Crown Valle  Laguna Niguel CA | -26,903.00 |
| 05/25/23 | BKOFAMERICA BC  05/25 #000006147 TO CHKG 30162 Crown Valle  Laguna Niguel CA | -15,000.00 |
| 05/25/23 | BKOFAMERICA BC  05/25 #000006135 WITHDRWL | -8,941.18 |
| 05/25/23 | BKOFAMERICA BC  05/25 #000006149 TO CHKG 30162 Crown Valle  Laguna Niguel CA | -8,024.32 |
| 05/25/23 | BKOFAMERICA BC  05/25 #000006155 WITHDRWL | -6,000.00 |
| 05/25/23 | BKOFAMERICA BC  05/25 #000006151 TO CHKG 30162 Crown Valle  Laguna Niguel CA | -1,722.00 |
| 05/25/23 | FPL DIRECT DEBIT DES:ELEC PYMT  ID:4392252138 PPDA  INDN:PHUONG TRINH        CO ID:3590247775 PPD | -38.97 |
| 05/26/23 | Online Banking Transfer Conf# do15p1od1; Z.A.P. MARKETING CORP | -45.00 |

*continued on the next page*

PRIME LOAN ACCT  Account #             3507  May 1, 2023 to May 31, 2023

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/26/23 | Vantiv eCommerce DES:Funds Disb ID:26501793177913  INDN:The Litigation Practic  CO ID:1043575881 CCD | -52,381.63 |
| 05/26/23 | THE HARTFORD    DES:NTCLBIIVRC ID:16982492  INDN:BIANCA LOLI        CO ID:9942902727 CCD | -895.39 |
| 05/30/23 | WIRE TYPE:WIRE OUT DATE:230530 TIME:1413 ET TRN:2023053000664238 SERVICE REF:016790 BNF:BAT INC. ID:931070830 BNF BK:JPMORGAN CHASE BA NK, NA ID:322271627 PMT DET:440257986 LEGAL FEES | -130,000.00 |

**Card account # XXXX XXXX XXXX 7115**

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/23 | CHECKCARD  0501 BOLDSIGN HTTPSWWW.BOLDNC 24492163122000002285009 RECURRING CKCD 7399 XXXXXXXXXXXX7115 XXXX XXXX XXXX 7115 | -4,620.00 |
| 05/05/23 | PURCHASE  0504 TWILIO SENDGRID WWW.TWILIO.COCA | -89.95 |
| 05/08/23 | PURCHASE  0506 SQUARESPACE INC. HTTPSSQUARESPNY | -33.00 |
| 05/10/23 | PURCHASE  0509 TWILIO INC TWILIO.COM   CA | -200.01 |
| 05/15/23 | PURCHASE  0512 Netflix.com 866-5797172   CA | -19.99 |
| 05/15/23 | PURCHASE  0512 CANVA* I03783-40578900 HTTPSCANVA.CODE | -14.99 |
| 05/17/23 | PURCHASE  0517 MSFT * E0100NDDZS 800-6427676  WA | -26.24 |
| 05/22/23 | PURCHASE  0520 TWILIO INC TWILIO.COM   CA | -100.04 |
| 05/23/23 | CHECKCARD  0522 WWW.CRSCREDITAPI.COM 186-64095738 CA 24492163142000043033158 CKCD 5818 XXXXXXXXXXXX7115 XXXX XXXX XXXX 7115 | -9,875.85 |
| 05/23/23 | PURCHASE  0522 JASPER.AI JASPER.AI    TX | -99.00 |
| 05/24/23 | CHECKCARD  0523 MAIL STOP LAGUNA BEACH CA 24801973143726930564254 CKCD 7399 XXXXXXXXXXXX7115 XXXX XXXX XXXX 7115 | -78.00 |
| 05/26/23 | CHECKCARD  0525 ATT* BILL PAYMENT 800-331-0500 TX 24055233146812424135246 RECURRING CKCD 4814 XXXXXXXXXXXX7115 XXXX XXXX XXXX 7115 | -156.48 |
| **Subtotal for card account # XXXX XXXX XXXX 7115** | | **-$15,313.55** |
| **Total withdrawals and other debits** | | **-$5,865,752.15** |

# Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 05/23/23 | | -18,042.66 | | 05/16/23 | 1326 | -1,500.00 |
| 05/18/23 | 1312 | -50,000.00 | | 05/15/23 | 1327 | -2,990.15 |
| 05/05/23 | 1313 | -50,000.00 | | 05/08/23 | 1328 | -1,851.04 |
| 05/09/23 | 1314 | -7,296.26 | | 05/09/23 | 1329 | -2,380.05 |
| 05/10/23 | 1315 | -4,753.19 | | 05/08/23 | 1330 | -2,103.12 |
| 05/10/23 | 1316 | -3,960.00 | | 05/09/23 | 1331 | -1,979.56 |
| 05/11/23 | 1317 | -8,400.00 | | 05/09/23 | 1332 | -2,237.17 |
| 05/08/23 | 1318 | -2,668.08 | | 05/08/23 | 1333 | -3,417.32 |
| 05/08/23 | 1319 | -6,000.00 | | 05/05/23 | 1334 | -2,304.72 |
| 05/09/23 | 1320 | -1,250.00 | | 05/10/23 | 1335 | -1,400.76 |
| 05/08/23 | 1321 | -6,681.72 | | 05/08/23 | 1336 | -1,791.25 |
| 05/08/23 | 1322 | -9,048.00 | | 05/08/23 | 1337 | -1,848.94 |
| 05/15/23 | 1322* | -9,048.00 | | 05/10/23 | 1337* | -1,848.94 |
| 05/10/23 | 1323 | -2,095.80 | | 05/22/23 | 1338 | -2,754.40 |
| 05/11/23 | 1324 | -8,196.89 | | 05/05/23 | 1339 | -3,109.76 |
| 05/05/23 | 1325 | -1,500.00 | | 05/05/23 | 1340 | -1,792.32 |

*continued on the next page*



**Your checking account**

PRIME LOGIX LLC   |   Account # ████████9201   |   May 1, 2023 to May 31, 2023

## Checks - continued

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 05/08/23 | 1341 | -1,943.40 | 05/04/23 | 1397 | -1,494.28 |
| 05/08/23 | 1342 | -1,926.00 | 05/05/23 | 1398 | -2,116.95 |
| 05/08/23 | 1343 | -2,035.00 | 05/04/23 | 1399 | -503.44 |
| 05/05/23 | 1344 | -1,927.80 | 05/09/23 | 1400 | -505.31 |
| 05/09/23 | 1345 | -2,904.74 | 05/04/23 | 1401 | -3,025.03 |
| 05/05/23 | 1347* | -2,105.52 | 05/03/23 | 1402 | -1,570.17 |
| 05/09/23 | 1348 | -1,895.64 | 05/04/23 | 1403 | -1,879.25 |
| 05/05/23 | 1349 | -2,972.02 | 05/04/23 | 1404 | -1,920.29 |
| 05/09/23 | 1350 | -1,992.48 | 05/05/23 | 1405 | -1,651.20 |
| 05/08/23 | 1352* | -1,942.82 | 05/08/23 | 1406 | -3,300.28 |
| 05/09/23 | 1354* | -2,187.00 | 05/08/23 | 1407 | -1,781.43 |
| 05/08/23 | 1355 | -2,138.28 | 05/03/23 | 1408 | -2,127.45 |
| 05/05/23 | 1356 | -2,235.88 | 05/08/23 | 1409 | -1,369.00 |
| 05/10/23 | 1357 | -2,491.30 | 05/09/23 | 1410 | -182.45 |
| 05/08/23 | 1358 | -1,903.92 | 05/05/23 | 1411 | -1,707.18 |
| 05/05/23 | 1359 | -2,150.01 | 05/05/23 | 1412 | -1,695.26 |
| 05/05/23 | 1360 | -2,298.53 | 05/08/23 | 1414* | -2,397.68 |
| 05/09/23 | 1361 | -2,053.92 | 05/03/23 | 1415 | -2,343.04 |
| 05/30/23 | 1364* | -55,000.00 | 05/05/23 | 1416 | -1,194.60 |
| 05/15/23 | 1372* | -8,267.48 | 05/04/23 | 1417 | -1,443.88 |
| 05/05/23 | 1373 | -2,054.96 | 05/08/23 | 1418 | -1,324.24 |
| 05/03/23 | 1374 | -8,703.47 | 05/11/23 | 1418* | -1,324.24 |
| 05/04/23 | 1381* | -1,412.83 | 05/03/23 | 1419 | -2,312.63 |
| 05/05/23 | 1382 | -1,568.89 | 05/05/23 | 1420 | -1,005.10 |
| 05/03/23 | 1383 | -1,500.06 | 05/03/23 | 1421 | -1,549.79 |
| 05/04/23 | 1384 | -1,104.20 | 05/03/23 | 1422 | -1,699.70 |
| 05/05/23 | 1385 | -1,570.10 | 05/04/23 | 1423 | -1,225.15 |
| 05/04/23 | 1386 | -1,530.27 | 05/03/23 | 1424 | -2,920.78 |
| 05/04/23 | 1387 | -1,394.82 | 05/05/23 | 1425 | -1,625.12 |
| 05/05/23 | 1388 | -1,413.27 | 05/05/23 | 1426 | -1,855.28 |
| 05/05/23 | 1389 | -1,831.47 | 05/08/23 | 1427 | -1,970.75 |
| 05/04/23 | 1390 | -2,049.05 | 05/04/23 | 1428 | -1,405.67 |
| 05/04/23 | 1391 | -1,787.55 | 05/04/23 | 1429 | -1,183.73 |
| 05/04/23 | 1392 | -1,388.59 | 05/04/23 | 1430 | -1,672.43 |
| 05/05/23 | 1393 | -1,632.34 | 05/03/23 | 1431 | -1,500.05 |
| 05/04/23 | 1394 | -2,026.09 | 05/08/23 | 1432 | -4,003.57 |
| 05/03/23 | 1395 | -1,617.97 | 05/04/23 | 1433 | -1,267.22 |
| 05/05/23 | 1396 | -672.91 | 05/08/23 | 1434 | -1,310.87 |

*continued on the next page*

PRIME LOGIX, LLC    Account #        3507    May 1, 2023 to May 31, 2023

## Checks - continued

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 05/11/23 | 1434* | -1,310.87 | 05/12/23 | 1465 | -18,042.66 |
| 05/03/23 | 1435 | -2,996.86 | 05/15/23 | 1467* | -8,202.67 |
| 05/08/23 | 1436 | -1,433.29 | 05/12/23 | 1468 | -2,900.58 |
| 05/11/23 | 1436* | -1,433.29 | 05/12/23 | 1469 | -10,271.29 |
| 05/08/23 | 1437 | -1,576.30 | 05/16/23 | 1469* | -10,271.29 |
| 05/10/23 | 1437* | -1,576.30 | 05/12/23 | 1470 | -1,367.00 |
| 05/05/23 | 1439* | -2,120.52 | 05/17/23 | 1471 | -6,263.50 |
| 05/09/23 | 1440 | -1,242.28 | 05/16/23 | 1472 | -8,289.52 |
| 05/03/23 | 1441 | -2,437.90 | 05/17/23 | 1473 | -8,000.00 |
| 05/08/23 | 1442 | -2,165.95 | 05/18/23 | 1475* | -35,738.98 |
| 05/05/23 | 1443 | -1,665.61 | 05/23/23 | 1476 | -4,000.00 |
| 05/03/23 | 1444 | -1,455.69 | 05/30/23 | 1478* | -895.89 |
| 05/08/23 | 1445 | -1,298.55 | 05/19/23 | 1479 | -10,498.32 |
| 05/10/23 | 1445* | -1,298.55 | 05/22/23 | 1480 | -20,000.00 |
| 05/04/23 | 1446 | -1,395.08 | 05/30/23 | 1481 | -297.00 |
| 05/04/23 | 1447 | -1,444.93 | 05/23/23 | 1482 | -10,584.00 |
| 05/08/23 | 1448 | -1,165.14 | 05/05/23 | 1483 | -1,139.52 |
| 05/03/23 | 1449 | -2,148.83 | 05/05/23 | 1484 | -4,100.70 |
| 05/04/23 | 1450 | -3,620.58 | 05/05/23 | 1486* | -1,731.43 |
| 05/05/23 | 1451 | -1,307.32 | 05/05/23 | 1487 | -2,007.51 |
| 05/03/23 | 1452 | -1,701.42 | 05/05/23 | 1488 | -1,442.82 |
| 05/05/23 | 1453 | -4,947.26 | 05/05/23 | 1489 | -1,661.57 |
| 05/04/23 | 1454 | -2,277.65 | 05/05/23 | 1490 | -3,368.49 |
| 05/08/23 | 1455 | -2,397.96 | 05/09/23 | 1491 | -2,828.43 |
| 05/22/23 | 1455* | -2,397.96 | 05/11/23 | 1493* | -232.73 |
| 05/03/23 | 1456 | -1,780.16 | 05/05/23 | 1494 | -4,646.92 |
| 05/04/23 | 1457 | -1,610.64 | 05/05/23 | 1496* | -2,527.02 |
| 05/09/23 | 1458 | -1,407.98 | 05/08/23 | 1497 | -1,921.43 |
| 05/03/23 | 1459 | -1,748.41 | 05/05/23 | 1498 | -3,847.47 |
| 05/04/23 | 1461* | -1,596.52 | 05/08/23 | 1499 | -1,985.28 |
| 05/03/23 | 1462 | -31,273.00 | 05/25/23 | 1500 | -895.89 |
| 05/08/23 | 1463 | -1,950.29 | 05/31/23 | 1501 | -2,400.00 |
| 05/12/23 | 1464 | -9,252.00 | 05/30/23 | 1502 | -1,500.00 |
| 05/16/23 | 1464* | -9,252.00 | 05/30/23 | 1503 | -1,500.00 |

**Total checks**    **-$731,292.17**
**Total # of checks**    **176**

*   *There is a gap in sequential check numbers*



**Your checking account**

PRIME LOGIX LLC   |   Account # ████ 9201   |   May 1, 2023 to May 31, 2023

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $110.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 04/28/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $15,000+ combined average monthly balance in linked business accounts has been met

✓ Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 05/01/23 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 05/01/23 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 05/02/23 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 05/02/23 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 05/03/23 | Wire Transfer Fee | -45.00 |
| 05/04/23 | Wire Transfer Fee | -30.00 |
| 05/04/23 | Wire Transfer Fee | -30.00 |
| 05/04/23 | Wire Transfer Fee | -30.00 |
| 05/05/23 | Wire Transfer Fee | -30.00 |
| 05/05/23 | Wire Transfer Fee | -30.00 |
| 05/05/23 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 05/05/23 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 05/05/23 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | External transfer fee - Next Day - 05/05/2023 | -5.00 |
| 05/09/23 | Wire Transfer Fee | -30.00 |
| 05/10/23 | Wire Transfer Fee | -30.00 |

*continued on the next page*

PRIME LOAN ECCI | Account number ████████ | May 1, 2023 to May 31, 2023

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|-------:|
| 05/10/23 | External transfer fee - Next Day - 05/09/2023 | -5.00 |
| 05/11/23 | Wire Transfer Fee | -30.00 |
| 05/11/23 | Wire Transfer Fee | -30.00 |
| 05/11/23 | Wire Transfer Fee | -30.00 |
| 05/11/23 | External transfer fee - Next Day - 05/10/2023 | -5.00 |
| 05/11/23 | External transfer fee - Next Day - 05/10/2023 | -5.00 |
| 05/11/23 | External transfer fee - Next Day - 05/10/2023 | -5.00 |
| 05/11/23 | External transfer fee - Next Day - 05/10/2023 | -5.00 |
| 05/11/23 | External transfer fee - Next Day - 05/10/2023 | -5.00 |
| 05/11/23 | External transfer fee - Next Day - 05/10/2023 | -5.00 |
| 05/11/23 | External transfer fee - Next Day - 05/10/2023 | -5.00 |
| 05/11/23 | External transfer fee - Next Day - 05/10/2023 | -5.00 |
| 05/11/23 | External transfer fee - Next Day - 05/10/2023 | -5.00 |
| 05/11/23 | External transfer fee - Next Day - 05/10/2023 | -5.00 |
| 05/11/23 | External transfer fee - Next Day - 05/10/2023 | -5.00 |
| 05/11/23 | External transfer fee - Next Day - 05/10/2023 | -5.00 |
| 05/12/23 | Wire Transfer Fee | -30.00 |
| 05/12/23 | Wire Transfer Fee | -30.00 |
| 05/12/23 | Wire Transfer Fee | -30.00 |
| 05/12/23 | Wire Transfer Fee | -30.00 |
| 05/12/23 | Wire Transfer Fee | -30.00 |
| 05/12/23 | Wire Transfer Fee | -30.00 |
| 05/12/23 | Wire Transfer Fee | -30.00 |
| 05/12/23 | External transfer fee - Next Day - 05/11/2023 | -5.00 |
| 05/12/23 | External transfer fee - Next Day - 05/11/2023 | -5.00 |
| 05/12/23 | External transfer fee - Next Day - 05/11/2023 | -5.00 |
| 05/12/23 | External transfer fee - Next Day - 05/11/2023 | -5.00 |
| 05/12/23 | External transfer fee - Next Day - 05/11/2023 | -5.00 |
| 05/12/23 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 05/16/23 | Wire Transfer Fee | -30.00 |
| 05/16/23 | Wire Transfer Fee | -30.00 |
| 05/16/23 | External transfer fee - Next Day - 05/15/2023 | -5.00 |
| 05/17/23 | Wire Transfer Fee | -30.00 |
| 05/17/23 | External transfer fee - Next Day - 05/16/2023 | -5.00 |
| 05/17/23 | External transfer fee - Next Day - 05/16/2023 | -5.00 |

*continued on the next page*



**Your checking account**

PRIME LOGIX LLC   |   Account # ███████ 9201   |   May 1, 2023 to May 31, 2023

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 05/17/23 | External transfer fee - Next Day - 05/16/2023 | -5.00 |
| 05/17/23 | External transfer fee - Next Day - 05/16/2023 | -5.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | Wire Transfer Fee | -30.00 |
| 05/18/23 | External transfer fee - Next Day - 05/17/2023 | -5.00 |
| 05/19/23 | Wire Transfer Fee | -30.00 |
| 05/19/23 | Wire Transfer Fee | -30.00 |
| 05/19/23 | Wire Transfer Fee | -30.00 |
| 05/19/23 | Wire Transfer Fee | -30.00 |
| 05/19/23 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 05/22/23 | External transfer fee - Next Day - 05/19/2023 | -5.00 |
| 05/22/23 | External transfer fee - Next Day - 05/19/2023 | -5.00 |
| 05/22/23 | External transfer fee - Next Day - 05/19/2023 | -5.00 |
| 05/22/23 | External transfer fee - Next Day - 05/19/2023 | -5.00 |
| 05/22/23 | External transfer fee - Next Day - 05/19/2023 | -5.00 |
| 05/23/23 | External transfer fee - Next Day - 05/22/2023 | -5.00 |

*continued on the next page*

PRIME LO... ... Account ... 3... - May 1, 2023 to May 31, 2023

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|-------:|
| 05/24/23 | Wire Transfer Fee | -30.00 |
| 05/24/23 | Wire Transfer Fee | -30.00 |
| 05/24/23 | Wire Transfer Fee | -30.00 |
| 05/24/23 | External transfer fee - Next Day - 05/23/2023 | -5.00 |
| 05/25/23 | Wire Transfer Fee | -30.00 |
| 05/25/23 | Wire Transfer Fee | -30.00 |
| 05/25/23 | Wire Transfer Fee | -30.00 |
| 05/25/23 | Wire Transfer Fee | -30.00 |
| 05/25/23 | Wire Transfer Fee | -30.00 |
| 05/25/23 | Wire Transfer Fee | -30.00 |
| 05/25/23 | Wire Transfer Fee | -30.00 |
| 05/25/23 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 05/26/23 | External transfer fee - Next Day - 05/25/2023 | -5.00 |
| 05/26/23 | External transfer fee - Next Day - 05/25/2023 | -5.00 |
| 05/30/23 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$1,880.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------:|------|-----------:|------|------------:|
| 05/01 | 28,958.55 | 05/11 | 44,154.97 | 05/22 | 77,635.71 |
| 05/02 | 504,385.51 | 05/12 | -32,617.90 | 05/23 | 10,436.42 |
| 05/03 | 916,325.93 | 05/15 | 30,387.48 | 05/24 | 466,318.71 |
| 05/04 | 52,744.52 | 05/16 | -9,101.60 | 05/25 | 55,572.48 |
| 05/05 | 1,059,487.49 | 05/17 | 462,184.86 | 05/26 | 2,083.98 |
| 05/08 | -52,376.37 | 05/18 | 158,522.00 | 05/30 | 10,760.43 |
| 05/09 | 205,535.75 | 05/19 | 3,688.49 | 05/31 | 87,539.88 |
| 05/10 | 355,585.15 | | | | |



PRIME LOGIX LLC    |    Account # ███████ 9201    |    May 1, 2023 to May 31, 2023

## Check images

**Account number: 5010 2808 9201**
Amount:  $18,042.66



Check number: 1312   |   Amount:  $50,000.00



Check number: 1313   |   Amount:  $50,000.00



Check number: 1314   |   Amount:  $7,296.26



Check number: 1315   |   Amount:  $4,753.19



Check number: 1316   |   Amount:  $3,960.00



Check number: 1317   |   Amount:  $8,400.00



Check number: 1318   |   Amount:  $2,668.08



Check number: 1319   |   Amount:  $6,000.00



Check number: 1320   |   Amount:  $1,250.00



*continued on the next page*

**BANK OF AMERICA**

PRIME LOGIX LLC    |    Account # ████ 9201    |    May 1, 2023 to May 31, 2023

## Check images - continued

**Account number: 5010 2808 9201**

Check number: 1322   |   Amount:  $9,048.00

Check number: 1323   |   Amount:  $2,095.80




Check number: 1324   |   Amount:  $8,196.89

Check number: 1325   |   Amount:  $1,500.00




Check number: 1326   |   Amount:  $1,500.00

Check number: 1327   |   Amount:  $2,990.15




Check number: 1328   |   Amount:  $1,851.04

Check number: 1329   |   Amount:  $2,380.05




Check number: 1330   |   Amount:  $2,103.12

Check number: 1331   |   Amount:  $1,979.56




*continued on the next page*



PRIME LOGIX LLC    |    Account # ███████9201    |    May 1, 2023 to May 31, 2023

## Check images - continued

**Account number: 5010 2808 9201**

Check number: 1332   |   Amount: $2,237.17



Check number: 1333   |   Amount: $3,417.32



Check number: 1334   |   Amount: $2,304.72



Check number: 1335   |   Amount: $1,400.76



Check number: 1336   |   Amount: $1,791.25



Check number: 1337   |   Amount: $1,848.94



Check number: 1338   |   Amount: $2,754.40



Check number: 1339   |   Amount: $3,109.76



Check number: 1340   |   Amount: $1,792.32



Check number: 1342   |   Amount: $1,926.00



*continued on the next page*



PRIME LOGIX LLC    |    Account #▬▬▬9201    |    May 1, 2023 to May 31, 2023

## Check images - continued

**Account number: 5010 2808 9201**

Check number: 1343   |   Amount:  $2,035.00



Check number: 1344   |   Amount:  $1,927.80



Check number: 1345   |   Amount:  $2,904.74



Check number: 1347   |   Amount:  $2,105.52



Check number: 1348   |   Amount:  $1,895.64



Check number: 1349   |   Amount:  $2,972.02



Check number: 1350   |   Amount:  $1,992.48



Check number: 1352   |   Amount:  $1,942.82



Check number: 1354   |   Amount:  $2,187.00



Check number: 1356   |   Amount:  $2,235.88



*continued on the next page*

**BANK OF AMERICA**

PRIME LOGIX LLC    |    Account # ███████ 9201    |    May 1, 2023 to May 31, 2023

## Check images - continued

**Account number: 5010 2808 9201**

Check number: 1357   |   Amount:  $2,491.30



Check number: 1359   |   Amount:  $2,150.01



Check number: 1360   |   Amount:  $2,298.53



Check number: 1361   |   Amount:  $2,053.92



Check number: 1364   |   Amount:  $55,000.00



Check number: 1372   |   Amount:  $8,267.48



Check number: 1373   |   Amount:  $2,054.96



Check number: 1374   |   Amount:  $8,703.47



Check number: 1381   |   Amount:  $1,412.83



Check number: 1382   |   Amount:  $1,568.89



*continued on the next page*



PRIME LOGIX LLC    |    Account # ▮▮▮▮9201    |    May 1, 2023 to May 31, 2023

## Check images - continued

**Account number: 5010 2808 9201**

Check number: 1383   |   Amount:  $1,500.06



Check number: 1384   |   Amount:  $1,104.20



Check number: 1385   |   Amount:  $1,570.10



Check number: 1386   |   Amount:  $1,530.27



Check number: 1387   |   Amount:  $1,394.82



Check number: 1388   |   Amount:  $1,413.27



Check number: 1389   |   Amount:  $1,831.47



Check number: 1390   |   Amount:  $2,049.05



Check number: 1391   |   Amount:  $1,787.55



Check number: 1392   |   Amount:  $1,388.59

*continued on the next page*



PRIME LOGIX LLC    |    Account # ████ 9201    |    May 1, 2023 to May 31, 2023

## Check images - continued

**Account number: 5010 2808 9201**

Check number: 1393   |   Amount:  $1,632.34



Check number: 1394   |   Amount:  $2,026.09



Check number: 1395   |   Amount:  $1,617.97



Check number: 1396   |   Amount:  $672.91



Check number: 1397   |   Amount:  $1,494.28



Check number: 1398   |   Amount:  $2,116.95



Check number: 1399   |   Amount:  $503.44



Check number: 1400   |   Amount:  $505.31



Check number: 1401   |   Amount:  $3,025.03



Check number: 1402   |   Amount:  $1,570.17



*continued on the next page*



PRIME LOGIX LLC    |    Account #████████9201    |    May 1, 2023 to May 31, 2023

## Check images - continued

**Account number: 5010 2808 9201**

Check number: 1403   |   Amount:  $1,879.25



Check number: 1404   |   Amount:  $1,920.29



Check number: 1405   |   Amount:  $1,651.20



Check number: 1408   |   Amount:  $2,127.45



Check number: 1409   |   Amount:  $1,369.00



Check number: 1410   |   Amount:  $182.45



Check number: 1411   |   Amount:  $1,707.18



Check number: 1412   |   Amount:  $1,695.26



Check number: 1415   |   Amount:  $2,343.04



Check number: 1416   |   Amount:  $1,194.60



*continued on the next page*



PRIME LOGIX LLC    |    Account # ████ 9201    |    May 1, 2023 to May 31, 2023

# Check images - continued

**Account number: 5010 2808 9201**

Check number: 1417   |   Amount:  $1,443.88



Check number: 1418   |   Amount:  $1,324.24



Check number: 1419   |   Amount:  $2,312.63



Check number: 1420   |   Amount:  $1,005.10



Check number: 1421   |   Amount:  $1,549.79



Check number: 1422   |   Amount:  $1,699.70



Check number: 1423   |   Amount:  $1,225.15



Check number: 1424   |   Amount:  $2,920.78



Check number: 1425   |   Amount:  $1,625.12



Check number: 1426   |   Amount:  $1,855.28



*continued on the next page*



PRIME LOGIX LLC   |   Account # ████ 9201   |   May 1, 2023 to May 31, 2023

## Check images - continued
**Account number: 5010 2808 9201**

Check number: 1428   |   Amount: $1,405.67        Check number: 1429   |   Amount: $1,183.73



Check number: 1430   |   Amount: $1,672.43        Check number: 1431   |   Amount: $1,500.05



Check number: 1433   |   Amount: $1,267.22        Check number: 1434   |   Amount: $1,310.87



Check number: 1435   |   Amount: $2,996.86        Check number: 1436   |   Amount: $1,433.29



Check number: 1437   |   Amount: $1,576.30        Check number: 1439   |   Amount: $2,120.52



*continued on the next page*



PRIME LOGIX LLC    |    Account # ████ 9201    |    May 1, 2023 to May 31, 2023

# Check images - continued

**Account number: 5010 2808 9201**

Check number: 1440   |   Amount:  $1,242.28

Check number: 1441   |   Amount:  $2,437.90





Check number: 1443   |   Amount:  $1,665.61

Check number: 1444   |   Amount:  $1,455.69





Check number: 1445   |   Amount:  $1,298.55

Check number: 1446   |   Amount:  $1,395.08





Check number: 1447   |   Amount:  $1,444.93

Check number: 1449   |   Amount:  $2,148.83





Check number: 1450   |   Amount:  $3,620.58

Check number: 1451   |   Amount:  $1,307.32



*continued on the next page*



PRIME LOGIX LLC   |   Account #████████9201   |   May 1, 2023 to May 31, 2023

## Check images - continued

**Account number: 5010 2808 9201**

Check number: 1452   |   Amount: $1,701.42



Check number: 1453   |   Amount: $4,947.26



Check number: 1454   |   Amount: $2,277.65



Check number: 1455   |   Amount: $2,397.96



Check number: 1456   |   Amount: $1,780.16



Check number: 1457   |   Amount: $1,610.64



Check number: 1458   |   Amount: $1,407.98



Check number: 1459   |   Amount: $1,748.41



Check number: 1461   |   Amount: $1,596.52



Check number: 1462   |   Amount: $31,273.00



*continued on the next page*

**BANK OF AMERICA**

PRIME LOGIX LLC   |   Account # ████ 9201   |   May 1, 2023 to May 31, 2023

## Check images - continued

**Account number: 5010 2808 9201**

Check number: 1464   |   Amount:  $9,252.00



Check number: 1467   |   Amount:  $8,202.67



Check number: 1468   |   Amount:  $2,900.58



Check number: 1470   |   Amount:  $1,367.00



Check number: 1471   |   Amount:  $6,263.50



Check number: 1472   |   Amount:  $8,289.52



Check number: 1473   |   Amount:  $8,000.00



Check number: 1475   |   Amount:  $35,738.98



Check number: 1476   |   Amount:  $4,000.00



Check number: 1478   |   Amount:  $895.89



*continued on the next page*



PRIME LOGIX LLC    |    Account #▮▮▮▮9201    |    May 1, 2023 to May 31, 2023

# Check images - continued

**Account number: 5010 2808 9201**

Check number: 1479   |   Amount:  $10,498.32

Check number: 1480   |   Amount:  $20,000.00



Check number: 1481   |   Amount:  $297.00

Check number: 1482   |   Amount:  $10,584.00





Check number: 1483   |   Amount:  $1,139.52

Check number: 1484   |   Amount:  $4,100.70





Check number: 1486   |   Amount:  $1,731.43

Check number: 1487   |   Amount:  $2,007.51





Check number: 1488   |   Amount:  $1,442.82

Check number: 1489   |   Amount:  $1,661.57





*continued on the next page*



**BANK OF AMERICA**

PRIME LOGIX LLC   |   Account #████9201   |   May 1, 2023 to May 31, 2023

## Check images - continued

**Account number: 5010 2808 9201**

Check number: 1490   |   Amount: $3,368.49



Check number: 1491   |   Amount: $2,828.43



Check number: 1493   |   Amount: $232.73



Check number: 1494   |   Amount: $4,646.92



Check number: 1496   |   Amount: $2,527.02



Check number: 1498   |   Amount: $3,847.47



Check number: 1499   |   Amount: $1,985.28



Check number: 1500   |   Amount: $895.89



Check number: 1501   |   Amount: $2,400.00



Check number: 1502   |   Amount: $1,500.00



*continued on the next page*



PRIME LOGIX LLC   |   Account # ███████ 9201   |   May 1, 2023 to May 31, 2023

## Check images - continued

**Account number: 5010 2808 9201**
Check number: 1503   |   Amount:  $1,500.00



## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Good news – we are lowering and eliminating fees related to international wires and transactions!**

Starting May 21, we will lower the Incoming International Wire Transfer Fee from $16 to $15.

As a reminder, on May 23, 2023, we will stop charging an International Transaction Fee when an international debit card purchase is processed in U.S. dollars. However, keep in mind, debit card purchases processed in a foreign currency will continue to be charged the International Transaction Fee which is equal to 3% of the U.S. dollar amount of the transaction.

This page intentionally left blank

# EXHIBIT "F"



P.O. Box 15284
Wilmington, DE 19850

**Business Advantage**

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

VULCAN CONSULTING GROUP LLC
DBA DRD
20101 SW CYPRESS ST
NEWPORT BEACH, CA  92660-0713

 Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Relationship Banking

for May 1, 2023 to May 31, 2023                                    Account number: ▉▉▉ 9551

**VULCAN CONSULTING GROUP LLC        DBA DRD**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2023 | -$10,986.21 | # of deposits/credits: 74 |
| Deposits and other credits | 890,640.02 | # of withdrawals/debits: 418 |
| Withdrawals and other debits | -681,074.84 | # of items-previous cycle[1]: 1 |
| Checks | -196,985.34 | # of days in cycle: 31 |
| Service fees | -2,000.00 | Average ledger balance: $10,373.35 |
| **Ending balance on May 31, 2023** | **-$406.37** | [1]Includes checks paid, deposited items and other debits |

---

| REMEMBER | | BUSINESS ADVANTAGE |
|---|---|---|
| You've got a banking partner ready to help. | | **Contact me today.** |
| As your dedicated Small Business Banker, I'm here to help with all of your business's financial needs and priorities. | | Kenya Vasquez
949.541.8661
kenya.vasquez@bofa.com |

SSM-08-22-0105.B | 4878868

VULCAN COUNTERCLAIM PLAINTIFFS REDACTED EXS. A-K 00230

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender



**Your checking account**

VULCAN CONSULTING GROUP LLC   |   Account # ████████ 9551   |   May 1, 2023 to May 31, 2023

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-28) | 5,000.00 |
| 05/01/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-28) | 5,000.00 |
| 05/01/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-28) | 811.22 |
| 05/02/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-01) | 5,000.00 |
| 05/03/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-02) | 5,000.00 |
| 05/03/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-02) | 195.86 |
| 05/03/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-02) | 122.23 |
| 05/04/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-03) | 5,000.00 |
| 05/04/23 | CA TLR transfer | 236,044.35 |
| 05/05/23 | WIRE TYPE:WIRE IN DATE: 230505 TIME:1134 ET TRN:2023050500035937 SEQ:2023050400491805/000185 ORIG:VULCAN CONSULTING GROUP L ID:325135219551 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:437017756 RTN YR REF 437017756 DD 0504 FUN | 18,504.74 |
| 05/05/23 | Online Banking Transfer Conf# apt7svk82; PRIME LOGIX LLC, PRIME LOGIX LLC | 9,000.17 |
| 05/08/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-05) | 3,791.08 |
| 05/08/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-05) | 2,994.25 |
| 05/08/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-05) | 2,990.15 |
| 05/08/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-05) | 2,754.40 |
| 05/08/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-05) | 2,321.15 |
| 05/08/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-05) | 2,134.44 |
| 05/08/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-05) | 2,116.32 |
| 05/08/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-05) | 2,115.12 |
| 05/08/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-05) | 2,108.88 |
| 05/08/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-05) | 1,942.64 |
| 05/08/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-05) | 1,800.75 |

*continued on the next page*

Set up alerts[1]
for important
account activity

**Choose alerts that matter to you and be notified right away, even when you're not logged in.**

• Balances
• Payment due dates
• Deposits and transfers
• And more!

Set up alerts at **bankofamerica.com/onlinebanking**.
You can scan this code with your smart device to go there directly.



When you use the QRC feature certain information is collected from your mobile device for business purposes.
[1] You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's
message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.    SSM-12-22-0016.B  I  5247368

VULCAN CONSULTING GROUP LLC   Account # xxxxxx4459   June 1, 2023 to June 30, 2023

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/08/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-05) | 1,497.96 |
| 05/08/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-05) | 1,482.48 |
| 05/08/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-05) | 661.19 |
| 05/08/23 | BKOFAMERICA BC  05/06 #000003405 FR CHKG | 100,000.00 |
| 05/08/23 | CA TLR transfer | 54,895.50 |
| 05/08/23 | Online Banking Transfer Conf# cl6mvdyd4; PRIME LOGIX LLC, PRIME LOGIX LLC | 25,000.00 |
| 05/08/23 | Zelle payment from PRIME LOGIX LLC Conf# b9emu7dxk | 6,000.00 |
| 05/08/23 | Zelle Transfer Conf# 999w8cert; STRATEGIC CONSULTING SOLUTIONS LLC | 1,000.00 |
| 05/10/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-09) | 2,990.15 |
| 05/10/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-09) | 2,754.40 |
| 05/10/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-09) | 2,314.76 |
| 05/10/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-09) | 1,880.20 |
| 05/10/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-09) | 1,719.90 |
| 05/10/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-09) | 1,674.25 |
| 05/10/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-09) | 661.19 |
| 05/11/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-10) | 3,404.00 |
| 05/11/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-10) | 2,240.00 |
| 05/11/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-10) | 1,850.10 |
| 05/11/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-10) | 255.00 |
| 05/11/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-10) | 226.54 |
| 05/11/23 | WIRE TYPE:BOOK IN DATE:230511 TIME:0837 ET TRN:2023051100245075 SNDR REF:BML230510-000907 ORIG:BDO UNIBANK INC ID:006290027364 PMT DET:RETUR N OF REF 20230508-004565 //17 FOR AMOUNT 3447 VAL DATED //5/8 .2023 REASON AS PER BBK RE //QUEST GIN | 3,447.00 |
| 05/11/23 | WIRE TYPE:BOOK IN DATE:230511 TIME:0843 ET TRN:2023051100246796 SNDR REF:BML230510-000977 ORIG:BANK OF THE PHILIPPINE IS ID:006550396346 PMT DET:RETURN OF REF 20230508-004561 //97 FOR AMO UNT 1890 VAL DATED //5/8 .2023 REASON AS PER BBK R | 1,890.00 |
| 05/11/23 | WIRE TYPE:BOOK IN DATE:230511 TIME:0830 ET TRN:2023051100243109 SNDR REF:BML230510-000910 ORIG:BDO UNIBANK INC ID:006290027364 PMT DET:RETUR N OF REF 20230508-004588 //80 FOR AMOUNT 1454 VAL DATED //5/8 .2023 REASON AS PER BBK RE //QUEST GIN | 1,454.00 |
| 05/15/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-12) | 19,724.00 |
| 05/15/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-12) | 3,850.00 |
| 05/15/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-12) | 1,719.90 |
| 05/15/23 | RETURNED CHECK | 2,314.76 |
| 05/15/23 | WIRE TYPE:BOOK IN DATE:230515 TIME:1355 ET TRN:2023051500482033 SNDR REF:BML230515-000867 ORIG:BDO UNIBANK INC ID:006290027364 PMT DET:RETUR N OF REF 20230509-004425 //03 FOR AMOUNT 1454 VAL DATED //5/9 .2023 REASON AS PER BBK RE //QUEST GIN | 1,454.00 |

*continued on the next page*



**Your checking account**

VULCAN CONSULTING GROUP LLC  |  Account # REDACTED 9551  |  May 1, 2023 to May 31, 2023

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 05/16/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-15) | 6,000.00 |
| 05/16/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-15) | 2,240.00 |
| 05/16/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-15) | 1,107.81 |
| 05/16/23 | WIRE TYPE:BOOK IN DATE:230516 TIME:0956 ET TRN:2023051600281144 SNDR REF:BML230516-000877 ORIG:BDO UNIBANK INC ID:006290027364 PMT DET:RETUR N OF REF 20230508-004611 //66 FOR AMOUNT 1902 VAL DATED //5/8 .2023 REASON AS PER BBK RE //QUEST GIN | 1,902.00 |
| 05/17/23 | WIRE TYPE:BOOK IN DATE:230517 TIME:0818 ET TRN:2023051700231501 SNDR REF:BML230516-002367 ORIG:SECURITY BANK CORPORATION ID:006290731032 PMT DET:RETURN OF REF 20230508-004532 //03 FOR AMO UNT 1442 VAL DATED //5/8 .2023 REASON AS PER BBK R | 1,442.00 |
| 05/17/23 | WIRE TYPE:BOOK IN DATE:230517 TIME:1322 ET TRN:2023051700359934 SNDR REF:BML230517-000842 ORIG:BDO UNIBANK INC ID:006290027364 PMT DET:RETUR N OF REF 20230509-004435 //83 FOR AMOUNT 430 VAL D ATED 5 ///9 .2023 REASON AS PER BBK REQ //UEST GIN | 430.00 |
| 05/18/23 | WIRE TYPE:BOOK IN DATE:230518 TIME:1158 ET TRN:2023051800218740 SNDR REF:BML230511-001342 ORIG:METROPOLITAN BANK AND TRU ID:006290696411 PMT DET:RTN YR 437430100 //230508 3,532.50 //20230 508-00452874 BBK STATES / /BNF ACCOUNT IS CLOSED | 3,426.12 |
| 05/18/23 | CHECKCARD  0517 AMZN MKTP US AMZN.COM/B AMZN.COM/BILLWA 7443106313708300650 | 85.18 |
| 05/18/23 | CHECKCARD  0517 AMZN MKTP US AMZN.COM/B AMZN.COM/BILLWA 7443106313708300757 | 38.74 |
| 05/22/23 | Bank of America  DES:CASHREWARD ID:CONSULTING GROU  INDN:0000000010868604000000 CO ID:2002290310 PPD | 35.72 |
| 05/23/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-22) | 5,126.02 |
| 05/23/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-22) | 285.58 |
| 05/24/23 | Zelle Transfer Conf# 999wzqfwu; JAMES D HINSON | 1,700.00 |
| 05/25/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-24) | 20,000.00 |
| 05/25/23 | BKOFAMERICA BC  05/25 #000006157 FR CHKG | 275,101.04 |
| 05/30/23 | Zelle Transfer Conf# 0HV04NXVL; Lisa Cohen | 500.00 |
| 05/30/23 | Zelle Transfer Conf# 0HV04N8DF; Lisa Cohen | 300.00 |
| 05/31/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-30) | 1,499.47 |
| 05/31/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-30) | 1,095.22 |
| 05/31/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-30) | 997.09 |
| 05/31/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-30) | 653.18 |
| 05/31/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-30) | 611.18 |
| 05/31/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-30) | 575.00 |
| 05/31/23 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-30) | 379.64 |

**Total deposits and other credits**　　　　　　　　　　　　　　　　**$890,640.02**

VULCAN CONSULTING GROUP LLC | Account # XXXXXX 5451 | May 1, 2023 to May 31, 2023

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/23 | World Global    DES:Vulcan Con ID:Vulcan Consulti  INDN:Vulcan Consulting Grou  CO ID:XXXXXXXXX  CCD | -5,000.00 |
| 05/02/23 | World Global    DES:Vulcan Con ID:Vulcan Consulti  INDN:Vulcan Consulting Grou  CO ID:XXXXXXXXX  CCD | -5,000.00 |
| 05/02/23 | COX COMM ORG    DES:RETRY PYMT ID:WvlgMahQygbMSbc  INDN:Tony Diab        CO ID:3841527255 WEB | -195.86 |
| 05/02/23 | VERIZON WIRELESS DES:PAYMENTS   ID:078940987600001  INDN:0000000078940987600001 CO ID:7223344794 PPD | -122.23 |
| 05/03/23 | World Global    DES:Vulcan Con ID:Vulcan Consulti  INDN:Vulcan Consulting Grou  CO ID:XXXXXXXXX  CCD | -5,000.00 |
| 05/04/23 | WIRE TYPE:WIRE OUT DATE:230504 TIME:1614 ET TRN:2023050400477090 SERVICE REF:016997 BNF:STRATEGIC CONSULTING SOLUT ID:767831081 BNF BK:JPMORGAN CHASE BANK, NA ID:322271627 PMT DET:437011890 | -50,000.00 |
| 05/04/23 | Zelle Transfer Conf# jmm5soqt9; SIERRA | -2,000.00 |
| 05/04/23 | Zelle payment to PRZEMYSLAW KALOCINSKI Conf# jnm18cir5 | -1,400.00 |
| 05/04/23 | WIRE TYPE:WIRE OUT DATE:230504 TIME:1623 ET TRN:2023050400482033 SERVICE REF:017195 BNF:PAUL E CHASEN ID:00247871 BNF BK:CALPRIVATE BA NK ID:122244029 PMT DET:437013582 | -10,500.00 |
| 05/04/23 | Zelle Transfer Conf# r9sqce6ty; Tyler | -2,500.00 |
| 05/04/23 | WIRE TYPE:WIRE OUT DATE:230504 TIME:1644 ET TRN:2023050400491805 SERVICE REF:017589 BNF:VENTURE PARTNERS LLC ID:325175603295 BNF BK:JP MORGAN CHASE BANK, NA ID:122100024 PMT DET:4370177 56 | -18,554.74 |
| 05/04/23 | WIRE TYPE:WIRE OUT DATE:230504 TIME:1645 ET TRN:2023050400492274 SERVICE REF:017608 BNF:LISA COHEN ID:22708383 BNF BK:FARMERS AND MERC HANTS B ID:122201198 PMT DET:437017944 | -7,200.00 |
| 05/04/23 | WIRE TYPE:WIRE OUT DATE:230504 TIME:1646 ET TRN:2023050400492710 SERVICE REF:506813 BNF:WHITE COLLAR GROUP INC ID:857673070 BNF BK:JPM ORGAN CHASE BANK, N. ID:0002 PMT DET:437018136 | -4,741.76 |
| 05/04/23 | WIRE TYPE:WIRE OUT DATE:230504 TIME:1657 ET TRN:2023050400497547 SERVICE REF:017641 BNF:PERFECT FINANCIAL ID:983936873 BNF BK:ZIONS BA NCORPORATION N. ID:124000054 PMT DET:437020022 | -50,000.00 |
| 05/04/23 | WIRE TYPE:WIRE OUT DATE:230504 TIME:1657 ET TRN:2023050400497677 SERVICE REF:017647 BNF:BONUS FINANCIAL ID:80009292303 BNF BK:FIRST RE PUBLIC BANK ID:321081669 PMT DET:437020324 | -36,110.06 |
| 05/04/23 | Zelle payment to DAVID ILNICKI Conf# ndllh62n0 | -7,000.00 |
| 05/04/23 | Zelle Transfer Conf# jzloa8not; GREGORY | -380.00 |
| 05/04/23 | Zelle Transfer Conf# mxfdeaapu; ASHLEY | -1,300.00 |
| 05/05/23 | WIRE TYPE:WIRE OUT DATE:230505 TIME:1304 ET TRN:2023050500359679 SERVICE REF:435899 BNF:VENTURE PARTNERS LLC ID:839537625 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:437177718 | -18,554.74 |
| 05/05/23 | WIRE TYPE:WIRE OUT DATE:230505 TIME:1430 ET TRN:2023050500399368 SERVICE REF:013366 BNF:HOOD MARKETING ID:330209138 BNF BK:JPMORGAN CH ASE BANK, NA ID:322271627 PMT DET:437194576 | -25,451.78 |
| 05/05/23 | WIRE TYPE:WIRE OUT DATE:230505 TIME:1616 ET TRN:2023050500452058 SERVICE REF:016103 BNF:STRATEGIC CONSULTING SOLUT ID:767831081 BNF BK:JPMORGAN CHASE BANK, NA ID:322271627 PMT DET:437214664 | -10,000.00 |
| 05/05/23 | Online Banking payment to CRD 4417 Confirmation# 2933240724 | -100.00 |
| 05/05/23 | Zelle payment to WILLIAM SOUSOU Conf# rohh14gm8 | -685.00 |
| 05/05/23 | APPLECARD GSBANK DES:PAYMENT   ID:57501745  INDN:Tony Diab        CO ID:9999999999 WEB | -1,482.48 |

*continued on the next page*



**Your checking account**

VULCAN CONSULTING GROUP LLC  |  Account # ████████ 9551  |  May 1, 2023 to May 31, 2023

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/05/23 | AMERICAN EXPRESS DES:ACH PMT   ID:M5474  INDN:Lisa Cohen         CO ID:1133133497 CCD | -661.19 |
| 05/08/23 | Zelle Transfer Conf# giz1on5nk; JORDAN | -4,000.00 |
| 05/08/23 | Zelle Transfer Conf# kctp49tac; JOHN RODRIGUEZ | -1,296.00 |
| 05/08/23 | Zelle payment to ERIC MARTINEZ Conf# lutuu4wm2 | -1,584.00 |
| 05/08/23 | Zelle Transfer Conf# lrd99b1lv; LINDSEY MEEK | -1,734.00 |
| 05/08/23 | Zelle Transfer Conf# m4nugig5e; VINCENT BERUBE | -2,160.00 |
| 05/08/23 | Online Banking payment to CRD 4417 Confirmation# 1356675821 | -5,940.87 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:2023050800452874 SERVICE REF:796465 BNF:ALYSSA CALARO ID:7643880468422 BNF BK:METROPOL ITAN BANK AND T ID:006290696411 PMT DET:437430100 POP SERVICES | -3,532.50 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1440 ET TRN:2023050800453203 SERVICE REF:796479 BNF:ANNALYN SANORJO ID:44949135 BNF BK:SECURITY BA NK CORPORATI ID:006290731032 PMT DET:437430310 POP  SERVICES | -1,472.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1441 ET TRN:2023050800453525 SERVICE REF:014838 BNF:ANTONIO SOLDEVILLA ID:5576470756 BNF BK:BANK O F THE PHILIPPINE ID:006550396346 PMT DET:437430504  POP SERVICES | -3,465.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1442 ET TRN:2023050800453821 SERVICE REF:914501 BNF:CALVIN CAIN AGUILAR CURITA ID:109858008543 BNF BK:UNION BANK OF THE PHILI ID:006550896372 PMT DET:437430708 POP SERVICES | -3,510.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1443 ET TRN:2023050800454114 SERVICE REF:914528 BNF:CECIL MORENO ID:109662110705 BNF BK:UNION BANK  OF THE PHILI ID:006550896372 PMT DET:437430864 PO P SERVICES | -3,465.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1444 ET TRN:2023050800454449 SERVICE REF:014975 BNF:CHRISTENE PESTANAS ID:829508214 BNF BK:BANK OF  THE PHILIPPINE ID:006550396346 PMT DET:437431006 POP SERVICES | -3,465.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1445 ET TRN:2023050800454737 SERVICE REF:015017 BNF:CHRISTIAN GARIN ID:109661818731 BNF BK:UNION B ANK OF THE PHILI ID:006550896372 PMT DET:437431156  POP SERVICES | -3,465.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1446 ET TRN:2023050800455129 SERVICE REF:015076 BNF:CIARA ANTOINETT PESTANAS ID:109640571153 BNF BK:UNION BANK OF THE PHILI ID:006550896372 PMT DET:437431402 POP SERVICES | -1,472.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1447 ET TRN:2023050800455470 SERVICE REF:914722 BNF:GERMAINE JAN ABOLUCION ID:1669080502 BNF BK:BA NK OF THE PHILIPPINE ID:006550396346 PMT DET:43743 1580 POP SERVICES | -1,920.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1447 ET TRN:2023050800455755 SERVICE REF:788631 BNF:HAROLD JOHN BAGAT ID:3630296631 BNF BK:BDO UNI BANK INC. ID:006290027364 PMT DET:437431756 POP SE RVICES | -1,920.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1448 ET TRN:2023050800456197 SERVICE REF:015209 BNF:IRENE RONQUILLO ID:1689117208 BNF BK:BANK OF T HE PHILIPPINE ID:006550396346 PMT DET:437431924 PO P SERVICES | -1,920.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1449 ET TRN:2023050800456517 SERVICE REF:788646 BNF:JASON LABRADOR ID:11440051583 BNF BK:BDO UNIBA NK INC. ID:006290027364 PMT DET:437432194 POP SERV ICES | -3,465.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1450 ET TRN:2023050800456920 SERVICE REF:796568 BNF:JESSIE MAE ROMASOC ID:2643264943818 BNF BK:MET ROPOLITAN BANK AND T ID:006290696411 PMT DET:43743 2390 POP SERVICES | -1,472.00 |

*continued on the next page*

VULCAN CONSULTING GROUP LLC | Account # ████████ 9454 | May 1, 2023 to May 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1451 ET TRN:2023050800457321 SERVICE REF:914915 BNF:JOHN ARDOIN ESCOBAR ID:109641990741 BNF BK:UNI ON BANK OF THE PHILI ID:006550896372 PMT DET:43743 2496 POP SERVICES | -1,920.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1452 ET TRN:2023050800457937 SERVICE REF:015401 BNF:KATHLEEN FALCUTILA ID:109661186738 BNF BK:UNIO N BANK OF THE PHILI ID:006550896372 PMT DET:437432 772 POP SERVICES | -1,920.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1453 ET TRN:2023050800458241 SERVICE REF:915043 BNF:KATRINA VEA CALARO ID:223110241044 BNF BK:PHIL IPPINE NATIONAL BAN ID:006550596500 PMT DET:437432 940 POP SERVICES | -1,920.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1454 ET TRN:2023050800458456 SERVICE REF:788679 BNF:KIM PATRICK CAPUNO ID:7460234874 BNF BK:BDO UN IBANK INC. ID:006290027364 PMT DET:437433082 POP S ERVICES | -1,472.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1455 ET TRN:2023050800458880 SERVICE REF:796612 BNF:KRYSTINE RAE DOMINGO ID:4050528129 BNF BK:BDO UNIBANK INC. ID:006290027364 PMT DET:437433250 POP SERVICES | -1,472.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1456 ET TRN:2023050800459152 SERVICE REF:796617 BNF:MARY GLADYS FLORESE ID:4740156426 BNF BK:BDO U NIBANK INC. ID:006290027364 PMT DET:437433446 POP SERVICES | -1,472.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1457 ET TRN:2023050800459644 SERVICE REF:915201 BNF:NORMEN CALARO ID:683067776 BNF BK:BANK OF THE PHILIPPINE ID:006550396346 PMT DET:437433760 POP S ERVICES | -1,920.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1458 ET TRN:2023050800459933 SERVICE REF:915231 BNF:ROLAN APUYAN ID:109325661516 BNF BK:UNION BANK OF THE PHILI ID:006550896372 PMT DET:437433886 PO P SERVICES | -1,472.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1459 ET TRN:2023050800460159 SERVICE REF:015660 BNF:SEBASTIAN MIRA ID:109426424286 BNF BK:UNION BA NK OF THE PHILI ID:006550896372 PMT DET:437434092 POP SERVICES | -1,472.00 |
| 05/08/23 | WIRE TYPE:INTL OUT DATE:230508 TIME:1501 ET TRN:2023050800461166 SERVICE REF:788755 BNF:ALLAN LABRADOR ID:650519132 BNF BK:BDO UNIBANK  INC. ID:006290027364 PMT DET:437434654 POP SERVIC ES | -1,920.00 |
| 05/08/23 | Zelle Transfer Conf# q0w4r4904; ASHLEY | -1,500.00 |
| 05/08/23 | Zelle Transfer Conf# o7j87no3h; Tyler | -1,500.00 |
| 05/08/23 | THE HARTFORD    DES:NTCLBIIVRC ID:16642125  INDN:LISA COHEN    CO ID:9942902727 CCD | -1,552.60 |
| 05/08/23 | COX COMM ORG    DES:RETRY PYMT ID:WvlgMahQygbMSbc  INDN:Tony Diab    CO ID:3841527255 WEB | -195.86 |
| 05/08/23 | VZ WIRELESS VE   DES:VZW WEBPAY ID:8091318  INDN:TONY *DIAB    CO ID:0000751800 WEB | -122.23 |
| 05/09/23 | WIRE TYPE:WIRE OUT DATE:230509 TIME:0511 ET TRN:2023050900015502 SERVICE REF:002734 BNF:RELIANCE ASSISTANCE GROUP ID:281325123 BNF BK: JPMORGAN CHASE BANK, NA ID:322271627 PMT DET:43747 7972 | -11,266.29 |
| 05/09/23 | WIRE TYPE:WIRE OUT DATE:230509 TIME:0518 ET TRN:2023050900158492 SERVICE REF:002833 BNF:LISA COHEN ID:22708383 BNF BK:FARMERS AND MERC HANTS B ID:122201198 PMT DET:437490824 | -10,000.00 |
| 05/09/23 | Zelle Transfer Conf# j5orme6v4; STRATEGIC CONSULTING SOLUTIONS LLC | -2,000.00 |
| 05/09/23 | WIRE TYPE:INTL OUT DATE:230509 TIME:1601 ET TRN:2023050900442503 SERVICE REF:807022 BNF:NICOLE SALAYO ID:6890317288 BNF BK:BDO UNIBANK  INC. ID:006290027364 PMT DET:437613082 POP SERVIC ES | -1,472.00 |
| 05/09/23 | WIRE TYPE:INTL OUT DATE:230509 TIME:1603 ET TRN:2023050900443583 SERVICE REF:807036 BNF:NICOLE SALAYO ID:6890317288 BNF BK:BDO UNIBANK  INC. ID:006290027364 PMT DET:437613538 POP SERVIC ES | -448.00 |
| 05/09/23 | Zelle payment to MICHELLE PARRA Conf# moakyspdg | -1,497.96 |

*continued on the next page*



**Your checking account**

VULCAN CONSULTING GROUP LLC   |   Account # ███████ 9551   |   May 1, 2023 to May 31, 2023

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 05/09/23 | Zelle payment to JACOB PRICE Conf# nrg5v651t | -1,942.64 |
| 05/09/23 | AMERICAN EXPRESS DES:RETRY PYMT ID:M5474  INDN:Lisa Cohen        CO ID:1133133497 CCD | -661.19 |
| 05/10/23 | ABSOLUTE POOL CA DES:SALE      ID:  INDN:LISA COHEN        CO ID:9215986202 WEB | -255.00 |
| 05/10/23 | ATT        DES:Payment    ID:XXXXXXXXXMYD5T  INDN:Valued Customer        CO ID:9864031005 WEB | -226.54 |
| 05/11/23 | AMERICAN EXPRESS DES:RETRY PYMT ID:M5474  INDN:Lisa Cohen        CO ID:1133133497 CCD | -661.19 |
| 05/12/23 | Zelle Transfer Conf# r10wfvbzj; Lisa | -120.00 |
| 05/15/23 | ATT        DES:RETRY PYMT ID:XXXXXXXXXMYD5T  INDN:Valued Customer        CO ID:9864031005 WEB | -226.54 |
| 05/16/23 | CONT FINANCE     DES:PAYBYPHONE ID:043000094442850  INDN:Diab Tony        CO ID:9044036525 TEL | -176.82 |
| 05/17/23 | Zelle payment to KYLIE PLACE Conf# pmnopuwch | -400.00 |
| 05/19/23 | TD AUTO FINANCE DES:WEB PAY    ID:0001104335127  INDN:Vulcan        CO ID:5202614244 WEB | -1,610.93 |
| 05/22/23 | Equity Sales Fin DES:LOANPAY    ID:50004602  INDN:CHANEL CAOUETTE        CO ID:1832512025 PPD | -285.58 |
| 05/25/23 | WIRE TYPE:WIRE OUT DATE:230525 TIME:1647 ET TRN:2023052500490901 SERVICE REF:016395 BNF:LISA COHEN ID:22708383 BNF BK:FARMERS AND MERC HANTS B ID:122201198 PMT DET:439448274 | -4,700.00 |
| 05/25/23 | WIRE TYPE:WIRE OUT DATE:230525 TIME:1656 ET TRN:2023052500494573 SERVICE REF:016715 BNF:HOOD MARKETING ID:330209138 BNF BK:JPMORGAN CH ASE BANK, NA ID:322271627 PMT DET:439731852 | -10,000.00 |
| 05/25/23 | WIRE TYPE:WIRE OUT DATE:230525 TIME:1657 ET TRN:2023052500494961 SERVICE REF:016841 BNF:BONUS FINANCIAL ID:80009292303 BNF BK:FIRST RE PUBLIC BANK ID:321081669 PMT DET:439732006 | -10,000.00 |
| 05/25/23 | WIRE TYPE:WIRE OUT DATE:230525 TIME:1658 ET TRN:2023052500495677 SERVICE REF:016882 BNF:JDUB HOLDINGS INC ID:6800262815 BNF BK:WELLS F ARGO BANK, N.A. ID:121000248 PMT DET:439732280 | -9,500.00 |
| 05/25/23 | WIRE TYPE:WIRE OUT DATE:230525 TIME:1701 ET TRN:2023052500497089 SERVICE REF:016830 BNF:PLATINUM CAPITAL CONSULTIN ID:5676237935 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:439731490 | -51,500.00 |
| 05/25/23 | Online Banking payment to CRD 4417 Confirmation# 4104914501 | -4,278.21 |
| 05/25/23 | Online Banking Transfer Conf# oh7yjcump; VERCY L.L.C. | -12,011.75 |
| 05/25/23 | Zelle Transfer Conf# rv2kwsunu; JONATHAN LUCIDO | -6,000.00 |
| 05/26/23 | Zelle Transfer Conf# mbncwc0ui; ASHLEY | -160.00 |
| 05/26/23 | Zelle payment to  RAMIREZ RUIZ Conf# nrc6m34er | -2,800.00 |
| 05/26/23 | Zelle Transfer Conf# p8a9jmz0q; GREGORY | -2,642.08 |
| 05/26/23 | WIRE TYPE:WIRE OUT DATE:230526 TIME:0504 ET TRN:2023052600122582 SERVICE REF:219328 BNF:FOUR PACK GENESIS ID:865336553 BNF BK:JPMORGAN  CHASE BANK, N. ID:0002 PMT DET:439763430 | -7,236.58 |
| 05/26/23 | WIRE TYPE:WIRE OUT DATE:230526 TIME:0504 ET TRN:2023052600123976 SERVICE REF:219404 BNF:DEBT MEDIATORS LLC ID:323006681 BNF BK:JPMORGA N CHASE BANK, N. ID:0002 PMT DET:439763502 | -9,939.20 |

*continued on the next page*

VULCAN CONSOLIDATED GROUP LLC | Account ### ####1950 | May 1, 2023 to May 31, 2023

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/26/23 | WIRE TYPE:WIRE OUT DATE:230526 TIME:0505 ET TRN:2023052500501685 SERVICE REF:220438 BNF:WHITE COLLAR GROUP INC ID:857673070 BNF BK:JPM ORGAN CHASE BANK, N. ID:0002 PMT DET:439734246 | -7,828.51 |
| 05/26/23 | WIRE TYPE:WIRE OUT DATE:230526 TIME:0506 ET TRN:2023052600120071 SERVICE REF:003614 BNF:LANDMARK LEGAL LLC ID:2209163696 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:439763248 | -5,085.00 |
| 05/26/23 | WIRE TYPE:WIRE OUT DATE:230526 TIME:0506 ET TRN:2023052600125305 SERVICE REF:003746 BNF:BRDD LLC ID:99716999 BNF BK:MIDDLESEX FEDERAL SAVIN ID:211370150 PMT DET:439763598 | -10,000.00 |
| 05/26/23 | WIRE TYPE:INTL OUT DATE:230526 TIME:0511 ET TRN:2023052600120758 SERVICE REF:151861 BNF:RCIRCLE PRIVATE LIMITED ID:427905000253 BNF BK:ICICI BANK LIMITED ID:ICICINBBCTS PMT DET:4 39763342 POP SERVICES | -3,000.00 |
| 05/26/23 | WIRE TYPE:WIRE OUT DATE:230526 TIME:0929 ET TRN:2023052600126862 SERVICE REF:006600 BNF:BRIAN OLSEN ID:2946619893 BNF BK:WELLS FARGO B ANK, N.A. ID:121000248 PMT DET:439763708 | -20,000.00 |
| 05/26/23 | WIRE TYPE:WIRE OUT DATE:230526 TIME:1122 ET TRN:2023052600319597 SERVICE REF:009097 BNF:BAT INC ID:931070830 BNF BK:JPMORGAN CHASE BAN K, NA ID:322271627 PMT DET:439920992 | -16,000.00 |
| 05/26/23 | Zelle Transfer Conf# oaofh1mnr; PLATINUM REALTY 1 INC | -1,200.00 |
| 05/26/23 | Online Banking Transfer Conf# mv11qvgky; Unifi LLC | -5,000.00 |
| 05/26/23 | WIRE TYPE:WIRE OUT DATE:230526 TIME:1434 ET TRN:2023052600415495 SERVICE REF:014809 BNF:BAT INC ID:931070830 BNF BK:JPMORGAN CHASE BAN K, NA ID:322271627 PMT DET:439957776 | -65,000.00 |
| 05/26/23 | Zelle Transfer Conf# nh5q49rwf; STEPHANIE | -220.00 |
| 05/26/23 | AMERICAN EXPRESS DES:ACH PMT    ID:M5090  INDN:Lisa Cohen        CO ID:1133133497 CCD | -2,022.58 |
| 05/30/23 | Zelle Transfer Conf# erxuo0ijy; Lisa | -500.00 |
| 05/30/23 | Zelle Transfer Conf# or0tt2l02; SIERRA | -718.26 |
| 05/30/23 | APPLECARD GSBANK DES:PAYMENT    ID:57501745  INDN:Tony Diab        CO ID:9999999999 WEB | -1,499.47 |
| 05/30/23 | MERRICK BANK COR DES:ONLINEPYMT ID:231460337134257  INDN:TONY M DIAB        CO ID:9000002935 WEB | -1,095.22 |
| 05/30/23 | FIRST SAVINGS    DES:PAYMENT    ID:543360120244619  INDN:DIAB,TONY M        CO ID:1470535472 WEB | -997.09 |
| 05/30/23 | CORTRUST BANK    DES:CREDIT CAR ID:F    90564155  INDN:TONY M DIAB        CO ID:0146015910 WEB | -653.18 |
| 05/30/23 | LEGACY VISA PYMT DES:PAYMENT    ID:423980105497857  INDN:DIAB,TONY M        CO ID:1470535472 WEB | -611.18 |
| 05/30/23 | OC TOLL ROADS    DES:ROAD TOLLS ID:3991633  INDN:DIAB *TONY        CO ID:0000077789 WEB | -575.00 |
| 05/30/23 | Fortiva MC PMT    DES:ePay        ID:FORTIVA MC PMT  INDN:Tony Diab        CO ID:AXXXXXXXXX WEB | -379.64 |
| 05/30/23 | Total Card T01    DES:PAYMENT    ID:001000053729226  INDN:Lisa Cohen        CO ID: XXXXXXXXX WEB | -31.36 |
| 05/31/23 | AMERICAN EXPRESS DES:ACH PMT    ID:M5902  INDN:Lisa Cohen        CO ID:1133133497 CCD | -355.94 |

## Card account # XXXX XXXX XXXX 1950

| 05/04/23 | PMNT SENT  0504 VENMO* Visa Direct  NY CKCD 4829 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -675.00 |
| 05/05/23 | PURCHASE   0504 SP BOTTLES & BURPS HTTPSWWW.BOTTNJ | -539.88 |

*continued on the next page*



**Your checking account**

VULCAN CONSULTING GROUP LLC | Account # ███████9551 | May 1, 2023 to May 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/05/23 | CHECKCARD 0504 AMZN MKTP US*MU9M098E3 AMZN.COM/BILLWA 24431063124083746749047 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -32.31 |
| 05/05/23 | CHECKCARD 0504 AMZN MKTP US*HL5PX9GI3 AMZN.COM/BILLWA 24431063125083345849346 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -29.08 |
| 05/05/23 | CHECKCARD 0504 AMAZON.COM*7T9WH4OU3 AM AMZN.COM/BILLWA 24431063125083302056687 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -38.33 |
| 05/05/23 | CHECKCARD 0504 BRISTOL WEST INSURANCE 888-888-0080 FL 24692163124109945383171 CKCD 6300 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -470.09 |
| 05/05/23 | CHECKCARD 0506 Netflix 1 8445052993 CA 00000000000000000149857 RECURRING CKCD 4899 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -19.99 |
| 05/08/23 | CHECKCARD 0504 SPEEDWAY 5131 COSTA MESA CA 24034543125000516198362 CKCD 5542 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -66.37 |
| 05/08/23 | CHECKCARD 0505 AMAZON.COM*P329933Q3 AM AMZN.COM/BILLWA 24431063125083334902262 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -35.47 |
| 05/08/23 | CHECKCARD 0505 APPLE.COM/BILL 408-974-1010 CA 24430993125828718471865 RECURRING CKCD 5735 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -0.99 |
| 05/08/23 | PURCHASE 0505 DOORDASH*BEVMO! WWW.DOORDASH.CA | -84.53 |
| 05/08/23 | CHECKCARD 0505 AMAZON.COM*HU8XN1F02 AM AMZN.COM/BILLWA 24431063125083713416165 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -48.48 |
| 05/08/23 | PURCHASE 0506 JO MALONE ONLINE New York NY | -420.23 |
| 05/08/23 | CHECKCARD 0505 AMAZON.COM*030NZ1G53 AM AMZN.COM/BILLWA 24431063125083730870113 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -86.19 |
| 05/08/23 | PURCHASE 0505 SP SPEARMINTLOVE SPEARMINTLOVEAZ | -251.50 |
| 05/08/23 | CHECKCARD 0505 APPLE.COM/BILL 866-712-7753 CA 24692163125100585344994 RECURRING CKCD 5818 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -11.99 |
| 05/08/23 | CHECKCARD 0505 APPLE.COM/BILL 866-712-7753 CA 24692163125100612824406 RECURRING CKCD 5818 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -6.99 |
| 05/08/23 | CHECKCARD 0505 AMAZON.COM*7C8XK63U3 AM AMZN.COM/BILLWA 24431063125083707207844 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -78.79 |
| 05/08/23 | CHECKCARD 0505 AMAZON.COM*D907F6B93 AM AMZN.COM/BILLWA 24431063125083750029624 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -58.94 |
| 05/08/23 | CHECKCARD 0505 AMZN MKTP US*CG3OJ9LT3 AMZN.COM/BILLWA 24431063126083306304561 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -37.66 |
| 05/08/23 | CHECKCARD 0505 INTUIT *QBooks Online CL.INTUIT.COMCA 24692163125100234682802 RECURRING CKCD 5734 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -30.00 |
| 05/08/23 | PURCHASE 0505 AMZN Mktp US*4E8HN7OO3 Amzn.com/billWA | -43.10 |
| 05/08/23 | CHECKCARD 0505 AMZN MKTP US*M75KD0CP3 AMZN.COM/BILLWA 24431063126083747313478 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -252.99 |
| 05/08/23 | CHECKCARD 0505 AMZN MKTP US*A49WS36R3 AMZN.COM/BILLWA 24431063125083323824261 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -58.14 |
| 05/08/23 | CHECKCARD 0505 AMAZON.COM*GI3D14R03 AM AMZN.COM/BILLWA 24431063125083305596705 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -27.28 |
| 05/08/23 | CHECKCARD 0505 AMAZON.COM*6Z6H90X33 AM AMZN.COM/BILLWA 24431063126083735833644 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -52.25 |
| 05/08/23 | CHECKCARD 0505 AMAZON.COM*BX0PC04K3 AM AMZN.COM/BILLWA 24431063125083320926606 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -32.31 |

*continued on the next page*

VULCAN CONSCIENTIOUS D... LLC ... Account ... 1950 ... May 1, 2023 to May 31, 2023

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/08/23 | CHECKCARD  0505 AMZN MKTP US*XN27430U3 AMZN.COM/BILLWA 24431063125083329822947 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -64.64 |
| 05/08/23 | CHECKCARD  0505 ALLIANCE VIRTUAL OFFICI 949-777-6340 NV 24492153125713192775138 RECURRING CKCD 7399 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -96.28 |
| 05/08/23 | CHECKCARD  0505 AMZN MKTP US*HA9VC1943 AMZN.COM/BILLWA 24431063125083328925568 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -59.50 |
| 05/08/23 | CHECKCARD  0505 IIQ*IDENTITYIQ.COM 877-8754347  NV 24906413125173314534525 RECURRING CKCD 5968 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -26.99 |
| 05/08/23 | CHECKCARD  0505 AMZN MKTP US*R66X460P3 AMZN.COM/BILLWA 24431063125083301160357 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -7.53 |
| 05/08/23 | CHECKCARD  0505 AMZN MKTP US*E95HJ4QS3 AMZN.COM/BILLWA 24431063125083731055326 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -7.64 |
| 05/08/23 | CHECKCARD  0505 AMZN MKTP US*YE7O33313 AMZN.COM/BILLWA 24431063125083726290094 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -43.09 |
| 05/08/23 | CHECKCARD  0505 AMZN MKTP US*TU72R8633 AMZN.COM/BILLWA 24431063125083320171831 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -48.04 |
| 05/08/23 | CHECKCARD  0505 AMZN MKTP US*WI66Q0SO3 AMZN.COM/BILLWA 24431063125083330239610 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -30.16 |
| 05/08/23 | PURCHASE   0506 DD DOORDASH SHIRLEYSB 855-973-1040 CA | -31.85 |
| 05/08/23 | CHECKCARD  0505 AMZN MKTP US*911107MV3 AMZN.COM/BILLWA 24431063125083315358047 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -8.56 |
| 05/08/23 | CHECKCARD  0508 AMAZON.COM*2K0VZ55H3 AM AMZN.COM/BILLWA 24431063128083733984199 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -12.47 |
| 05/08/23 | PMNT SENT  0508 VENMO* Visa Direct  NY CKCD 4829 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -600.00 |
| 05/09/23 | PURCHASE   0508 DD DOORDASH FLOWERCHI 855-973-1040 CA | -65.49 |
| 05/09/23 | CHECKCARD  0507 VONS #1736 COSTA MESA   CA 24231683128837001647532 CKCD 5411 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -163.41 |
| 05/09/23 | CHECKCARD  0509 APPLE.COM/BILL 866-712-7753 CA 24692163129103165523231 RECURRING CKCD 5818 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -9.99 |
| 05/12/23 | CHECKCARD  0511 DOCUSIGN 866-219-4318 WA 24492153132027821171382 RECURRING CKCD 7399 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -65.00 |
| 05/12/23 | PMNT SENT  0512 VENMO* Visa Direct  NY CKCD 4829 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -600.00 |
| 05/15/23 | CHECKCARD  0512 AMZN MKTP US*5D2LU2UZ3 AMZN.COM/BILLWA 24431063132083739124646 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -38.74 |
| 05/15/23 | PURCHASE   0512 AMZN Mktp US*NX8F502T3 Amzn.com/billWA | -283.11 |
| 05/15/23 | CHECKCARD  0512 AMZN MKTP US*GK04O4JT3 AMZN.COM/BILLWA 24431063132083328988872 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -108.62 |
| 05/15/23 | CHECKCARD  0512 AMZN MKTP US*5M69Y6JT3 AMZN.COM/BILLWA 24431063132083724022383 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -87.21 |
| 05/15/23 | CHECKCARD  0512 AMAZON.COM*7L0NM6XN3 AM AMZN.COM/BILLWA 24431063132083712507551 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -35.45 |
| 05/15/23 | CHECKCARD  0512 AMZN MKTP US*IJ6P84283 AMZN.COM/BILLWA 24431063132083710597299 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -16.15 |
| 05/15/23 | CHECKCARD  0512 AMZN MKTP US*VP4AW36V3 AMZN.COM/BILLWA 24431063132083710597356 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -192.32 |
| 05/15/23 | CHECKCARD  0512 AMZN MKTP US*8P96L4WL3 AMZN.COM/BILLWA 24431063132083753687296 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -28.28 |
| 05/15/23 | CHECKCARD  0512 AMZN MKTP US*H48I81FH1 AMZN.COM/BILLWA 24431063132083313189429 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -8.58 |

*continued on the next page*



**Your checking account**

VULCAN CONSULTING GROUP LLC   |   Account #███████ 9551   |   May 1, 2023 to May 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/15/23 | CHECKCARD  0512 AMAZON.COM*2N6TC4I73 AM AMZN.COM/BILLWA 2443106313308311766557 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -105.09 |
| 05/15/23 | PMNT SENT  0513 VENMO* Visa Direct  NY CKCD 4829 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -1,000.00 |
| 05/15/23 | PURCHASE   0512 PAYPAL *ETSY INC 402-935-7733 NY | -15.77 |
| 05/16/23 | PMNT SENT  0516 VENMO* Visa Direct  NY CKCD 4829 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -600.00 |
| 05/17/23 | CHECKCARD  0516 AMZN MKTP US*1U79U2WZ3 AMZN.COM/BILLWA 2443106313608370591025 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -30.12 |
| 05/17/23 | CHECKCARD  0516 AMAZON.COM*8U1KM3HJ3 AM AMZN.COM/BILLWA 2443106313708335349826 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -42.90 |
| 05/17/23 | CHECKCARD  0516 AMZN MKTP US*N88D847E3 AMZN.COM/BILLWA 2443106313608374734579 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -164.79 |
| 05/17/23 | CHECKCARD  0516 AMZN MKTP US*OR0766Q03 AMZN.COM/BILLWA 2443106313608334510872 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -101.28 |
| 05/17/23 | CHECKCARD  0516 AMZN MKTP US*2K15D5IZ3 AMZN.COM/BILLWA 2443106313608330208281 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -30.12 |
| 05/17/23 | CHECKCARD  0516 AMZN MKTP US*L47IH7J13 AMZN.COM/BILLWA 2443106313608375314267 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -85.09 |
| 05/17/23 | CHECKCARD  0516 AMZN MKTP US*WC6255CV3 AMZN.COM/BILLWA 2443106313608330563261 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -103.41 |
| 05/17/23 | PURCHASE   0516 AMZN Mktp US*MY1135023 Amzn.com/billWA | -86.17 |
| 05/17/23 | CHECKCARD  0516 AMZN MKTP US*8A5S76LF3 AMZN.COM/BILLWA 2443106313608332795848 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -21.97 |
| 05/17/23 | PURCHASE   0516 AMZN Mktp US*IC5XT9OU3 Amzn.com/billWA | -59.25 |
| 05/17/23 | CHECKCARD  0516 SP ALO-YOGA HTTPSALOYOGA.CA 2449216313600002159661 2 CKCD 5655 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -312.48 |
| 05/17/23 | CHECKCARD  0516 AMAZON.COM*X13L702W3 AM AMZN.COM/BILLWA 2443106313608332305320 7 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -89.48 |
| 05/17/23 | CHECKCARD  0516 AMZN MKTP US*IA44T3N93 AMZN.COM/BILLWA 2443106313608333681337 3 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -32.30 |
| 05/17/23 | CHECKCARD  0516 AMZN MKTP US*N90524U13 AMZN.COM/BILLWA 2443106313708333542719 0 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -28.00 |
| 05/17/23 | PMNT SENT  0517 VENMO* Visa Direct  NY CKCD 4829 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -500.00 |
| 05/17/23 | PMNT SENT  0517 VENMO* Visa Direct  NY CKCD 4829 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -50.00 |
| 05/17/23 | CHECKCARD  0517 APPLE COM BILL CUPERTINO    CA 00000000000000000739185 RECURRING CKCD 4899 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -13.99 |
| 05/18/23 | CHECKCARD  0517 AMZN MKTP US*P800B1FI3 AMZN.COM/BILLWA 2443106313708331971626 1 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -107.74 |
| 05/18/23 | CHECKCARD  0517 AMZN MKTP US*YH7XX0VP3 AMZN.COM/BILLWA 2443106313708374699577 7 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -33.93 |
| 05/18/23 | PURCHASE   0517 ROCKETLAW 877-757-1550 WWW.ROCKETLAWCA | -39.99 |
| 05/18/23 | CHECKCARD  0517 AMAZON.COM*QU4444N53 AM AMZN.COM/BILLWA 2443106313708331217440 1 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -43.61 |

*continued on the next page*

VULCAN CONSULTANTS GROUP LLC : Account 9494 : Feb 2023 to Mar 2023

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/18/23 | CHECKCARD  0517 AMZN MKTP US*OI5Z989I3 AMZN.COM/BILLWA 2443106313708371646244 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -34.90 |
| 05/18/23 | CHECKCARD  0517 AMZN MKTP US*VF1CU4143 AMZN.COM/BILLWA 2443106313708335332736 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -33.39 |
| 05/18/23 | CHECKCARD  0517 AMZN MKTP US*159ZN0NC3 AMZN.COM/BILLWA 2443106313708331371230B CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -10.76 |
| 05/18/23 | CHECKCARD  0517 AMZN MKTP US*S92KC1S23 AMZN.COM/BILLWA 2443106313708330552788B CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -93.66 |
| 05/18/23 | CHECKCARD  0517 AMZN MKTP US*I173S3TI3 AMZN.COM/BILLWA 2443106313808371183590B CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -71.61 |
| 05/18/23 | CHECKCARD  0517 AMZN MKTP US*226905DA3 AMZN.COM/BILLWA 2443106313708332098732 3 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -12.92 |
| 05/18/23 | CHECKCARD  0517 AMZN MKTP US*KX8MC35A3 AMZN.COM/BILLWA 2443106313708331065923 9 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -20.46 |
| 05/18/23 | CHECKCARD  0517 SQ *ELEGANT LASHES BY K Costa Mesa   CA 2469216313710015304057 4 CKCD 7230 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -131.25 |
| 05/18/23 | PMNT SENT  0519 VENMO* Visa Direct  NY CKCD 4829 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -200.00 |
| 05/19/23 | CHECKCARD  0518 AMZN MKTP US*G725B1QM3 AMZN.COM/BILLWA 2443106313908374545611B CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -7.53 |
| 05/19/23 | CHECKCARD  0518 ADOBE  *ACROPRO TRIAL 408-536-6000 CA 2449215313871324022045 4 CKCD 5734 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -19.99 |
| 05/19/23 | CHECKCARD  0518 AMZN MKTP US*G22IF2563 AMZN.COM/BILLWA 2443106313908333127582 3 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -10.37 |
| 05/22/23 | CHECKCARD  0518 Mesa Verde Liquor Costa Mesa   CA 2442629313901703738117 0 CKCD 5411 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -124.40 |
| 05/22/23 | PURCHASE   0520 UBER   EATS HELP.UBER.COMCA | -106.52 |
| 05/22/23 | CHECKCARD  0521 INTUIT *QBooks Online CL.INTUIT.COMCA 2469216314110004179653 0 RECURRING CKCD 5734 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -140.00 |
| 05/23/23 | CHECKCARD  0522 DRI*FITBIT LLC 877-6234997  MN 2490641314217448654774 0 RECURRING CKCD 5732 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -9.99 |
| 05/25/23 | PMNT SENT  0526 VENMO* Visa Direct  NY CKCD 4829 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -212.00 |
| 05/25/23 | PMNT SENT  0526 VENMO* Visa Direct  NY CKCD 4829 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -300.00 |
| 05/26/23 | CHECKCARD  0525 AMZN MKTP US*I50J516O3 AMZN.COM/BILLWA 2443106314508335432453 4 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -10.76 |
| 05/26/23 | CHECKCARD  0525 AMZN MKTP US*ZW6ZV4JW3 AMZN.COM/BILLWA 2443106314508370767859 4 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -61.34 |
| 05/26/23 | PURCHASE   0526 UBER   EATS HELP.UBER.COMCA | -112.19 |
| 05/26/23 | PMNT SENT  0527 VENMO* Visa Direct  NY CKCD 4829 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -500.00 |
| 05/30/23 | CHECKCARD  0526 AMZN MKTP US*9E9GC5YN3 AMZN.COM/BILLWA 2443106314608331201981 1 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -12.92 |
| 05/30/23 | CHECKCARD  0526 AMZN MKTP US*M07HD12U3 AMZN.COM/BILLWA 2443106314608334274212 7 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -77.52 |
| 05/30/23 | CHECKCARD  0526 AMZN MKTP US*SC4IX9LT3 AMZN.COM/BILLWA 2443106314608373432617 4 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -180.95 |
| 05/30/23 | CHECKCARD  0526 AMZN MKTP US*R68UV3FZ3 AMZN.COM/BILLWA 2443106314608335207410 6 CKCD 5942 XXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -207.87 |

*continued on the next page*



**Your checking account**

VULCAN CONSULTING GROUP LLC   |   Account # ████████ 9551   |   May 1, 2023 to May 31, 2023

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/30/23 | CHECKCARD  0526 AMZN MKTP US*OV73435D3 AMZN.COM/BILLWA 24431063146083715918189 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -96.96 |
| 05/30/23 | CHECKCARD  0526 AMAZON.COM*JM0D45G43 AM AMZN.COM/BILLWA 24431063146083324253416 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -71.99 |
| 05/30/23 | CHECKCARD  0526 AMAZON.COM*3B0UK0TY3 AM AMZN.COM/BILLWA 24431063146083352151508 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -377.11 |
| 05/30/23 | CHECKCARD  0527 AMZN MKTP US*QQ4DP12B3 AMZN.COM/BILLWA 24431063147083736251577 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -71.00 |
| 05/30/23 | PMNT SENT  0527 VENMO* Visa Direct  NY CKCD 4829 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -450.00 |
| 05/30/23 | PMNT SENT  0527 VENMO* Visa Direct  NY CKCD 4829 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -1,000.00 |
| 05/30/23 | CHECKCARD  0527 AMZN MKTP US*UA99H6S33 AMZN.COM/BILLWA 24431063147083339368646 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -9.40 |
| 05/30/23 | PURCHASE   0527 AMZN Mktp US*F88NM4B73 Amzn.com/billWA | -64.64 |
| 05/30/23 | CHECKCARD  0527 AMZN MKTP US*SZ1C25HP3 AMZN.COM/BILLWA 24431063147083336549362 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -64.60 |
| 05/30/23 | CHECKCARD  0527 AMAZON.COM*NW6GT0YF3 AM AMZN.COM/BILLWA 24431063147083338563254 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -34.40 |
| 05/30/23 | PURCHASE   0528 REVOLVE CLOTHING.COM (888) 442-583CA | -161.63 |
| 05/30/23 | CHECKCARD  0528 Express BNBS Fashion ll 877-2947737  OH 24793383148002433378726 CKCD 5611 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -518.87 |
| 05/30/23 | CHECKCARD  0527 PRIME VIDEO *1T7L72MQ3 888-802-3080 WA 24431063147083739290986 CKCD 5818 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -29.99 |
| 05/30/23 | CHECKCARD  0529 AMZN MKTP US*QV32W2E93 AMZN.COM/BILLWA 24431063149083330624540 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -78.62 |
| 05/30/23 | CHECKCARD  0527 AMZN MKTP US*CL4676UX3 AMZN.COM/BILLWA 24431063147083739381975 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -15.07 |
| 05/30/23 | CHECKCARD  0527 AMZN MKTP US*BA4R650N3 AMZN.COM/BILLWA 24431063147083755336846 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -33.81 |
| 05/30/23 | CHECKCARD  0528 AMAZON.COM*2X5F64JB3 AM AMZN.COM/BILLWA 24431063148083720336789 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -8.61 |
| 05/30/23 | CHECKCARD  0527 CVS/PHARMACY #09508 COSTA MESA  CA 24137463148001429567701 CKCD 5912 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -19.58 |
| 05/30/23 | CHECKCARD  0529 AMZN MKTP US*KJ1QL36K3 AMZN.COM/BILLWA 24431063149083326421778 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -67.74 |
| 05/30/23 | PMNT SENT  0528 VENMO* Visa Direct  NY CKCD 4829 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -500.00 |
| 05/30/23 | PMNT SENT  0528 VENMO* Visa Direct  NY CKCD 4829 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -350.00 |
| 05/30/23 | CHECKCARD  0528 AMZN MKTP US*PT7EC1HR3 AMZN.COM/BILLWA 24431063148083711452322 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -102.33 |
| 05/30/23 | CHECKCARD  0528 AMZN MKTP US*905L936T3 AMZN.COM/BILLWA 24431063148083739427314 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -32.31 |
| 05/30/23 | CHECKCARD  0528 AMZN MKTP US*G03251DW3 AMZN.COM/BILLWA 24431063148083751824059 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -43.10 |

*continued on the next page*

VULCAN CONSULTING GROUP LLC ! Account # XXXX XXXX 1950 ! May 1, 2023 to May 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/30/23 | CHECKCARD  0529 AMZN MKTP US*N651S0953 AMZN.COM/BILLWA 244310631490833330580890 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -86.18 |
| 05/30/23 | CHECKCARD  0529 AMZN MKTP US*IP7GT52O3 AMZN.COM/BILLWA 244310631490833338701720 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -18.80 |
| 05/30/23 | CHECKCARD  0529 AMAZON.COM*PZ3LX66Q3 AM AMZN.COM/BILLWA 244310631490833328301879 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -44.00 |
| 05/30/23 | CHECKCARD  0529 AMZN MKTP US*8C5KV1IB3 AMZN.COM/BILLWA 244310631490837716836924 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -49.53 |
| 05/30/23 | CHECKCARD  0528 APPLE COM BILL CUPERTINO   CA CKCD 4899 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -15.99 |
| 05/30/23 | PURCHASE   0529 Netflix.com netflix.com  CA | -19.99 |
| 05/30/23 | CHECKCARD  0529 AMAZON.COM*9A4SQ0GT3 AM AMZN.COM/BILLWA 244310631490833339999109 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -8.48 |
| 05/30/23 | CHECKCARD  0529 AMZN MKTP US*C09622LU3 AMZN.COM/BILLWA 244310631490833316906077 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -52.57 |
| 05/30/23 | CHECKCARD  0529 AMZN MKTP US*PC0LK9493 AMZN.COM/BILLWA 244310631490837747368426 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -31.24 |
| 05/30/23 | CHECKCARD  0529 AMZN MKTP US*218IP9CW3 AMZN.COM/BILLWA 244310631500837747624956 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -29.82 |
| 05/31/23 | PURCHASE   0530 AMZN Mktp US*IS0VG9VI3 Amzn.com/billWA | -215.49 |
| 05/31/23 | PURCHASE   0530 LULUS.COM HTTPSWWW.LULUCA | -784.30 |
| 05/31/23 | CHECKCARD  0530 AMZN MKTP US*NS1T52C43 AMZN.COM/BILLWA 244310631500833310103271 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -16.43 |
| 05/31/23 | CHECKCARD  0530 AMZN MKTP US*GW1TJ17V3 AMZN.COM/BILLWA 244310631500833323215211 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -19.38 |
| 05/31/23 | CHECKCARD  0530 AMZN MKTP US*P88NM5YQ3 AMZN.COM/BILLWA 244310631500837714662690 CKCD 5942 XXXXXXXXXXXX1950 XXXX XXXX XXXX 1950 | -21.52 |
| 05/31/23 | PURCHASE   0530 UBER   EATS HELP.UBER.COMCA | -85.26 |
| 05/31/23 | PURCHASE   0530 UBER   EATS HELP.UBER.COMCA | -45.47 |
| **Subtotal for card account # XXXX XXXX XXXX 1950** | | **-$18,374.97** |

Card account # XXXX XXXX XXXX 3022

| Date | Description | Amount |
|------|-------------|--------|
| 05/25/23 | CHECKCARD  0524 SQ *SHERMAN IV SERVICES gosq.com    NV 24692163144102693040040 CKCD 7299 XXXXXXXXXXXX3022 XXXX XXXX XXXX 3022 | -545.10 |
| 05/25/23 | PURCHASE   0524 COMPANYSAGE.COM SAN JUAN | -234.00 |
| 05/26/23 | CHECKCARD  0525 UBER   TRIP HELP.UBER.COMCA 24492153145745349621183 CKCD 4121 XXXXXXXXXXXX3022 XXXX XXXX XXXX 3022 | -13.01 |
| 05/26/23 | CHECKCARD  0525 UBER   TRIP HELP.UBER.COMCA 24492153145719364453905 CKCD 4121 XXXXXXXXXXXX3022 XXXX XXXX XXXX 3022 | -13.56 |
| 05/26/23 | PURCHASE   0525 UBER   TRIP HELP.UBER.COMCA | -18.67 |
| 05/30/23 | PURCHASE   0527 UBER   TRIP HELP.UBER.COMCA | -17.92 |
| 05/30/23 | PURCHASE   0527 UBER   TRIP HELP.UBER.COMCA | -37.99 |
| 05/30/23 | CHECKCARD  0527 TST* Zinque Newport BeachCA 24692163148105576152960 CKCD 5812 XXXXXXXXXXXX3022 XXXX XXXX XXXX 3022 | -65.87 |
| 05/30/23 | CHECKCARD  0528 TST* Cannery Seafood of Newport BeachCA 24692163148105378760119 CKCD 5812 XXXXXXXXXXXX3022 XXXX XXXX XXXX 3022 | -500.83 |
| 05/30/23 | CHECKCARD  0528 CHEVRON/CSI-20 NEWPORT BEACHCA CKCD 5542 XXXXXXXXXXXX3022 XXXX XXXX XXXX 3022 | -118.69 |
| 05/30/23 | PMNT SENT  0529 APPLE CASH 1INFINITELOOPCA | -300.00 |

*continued on the next page*



**Your checking account**

VULCAN CONSULTING GROUP LLC   |   Account # ■■■■■■■9551   |   May 1, 2023 to May 31, 2023

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/30/23 | CHECKCARD  0528 TikTok Shop Seller Mountain ViewCA 24793383148001497144941 CKCD 5399 XXXXXXXXXXXX3022 XXXX XXXX XXXX 3022 | -19.40 |
| **Subtotal for card account # XXXX XXXX XXXX 3022** | | **-$1,885.04** |

Card account # XXXX XXXX XXXX 7228

| Date | Description | Amount |
|------|-------------|--------|
| 05/05/23 | CHECKCARD  0504 GOOGLE *Domains g.co/helppay#CA 24692163124109997201511 RECURRING CKCD 5817 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -57.58 |
| 05/05/23 | CHECKCARD  0505 GOOGLE *Domains g.co/helppay#CA 24692163125100089102757 RECURRING CKCD 5817 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -98.46 |
| 05/05/23 | CHECKCARD  0505 TST* Rothschilds Restau Corona Del MaCA 24692163125100189152785 CKCD 5812 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -520.68 |
| 05/05/23 | BKOFAMERICA ATM 05/05 #000001845 WITHDRWL IRVINE INDUSTRIAL  NEWPORT BEACH CA | -800.00 |
| 05/05/23 | BKOFAMERICA ATM 05/05 #000001846 WITHDRWL IRVINE INDUSTRIAL  NEWPORT BEACH CA | -500.00 |
| 05/08/23 | CHECKCARD  0505 GOOGLE *Domains g.co/helppay#CA 24692163125100251179260 RECURRING CKCD 5817 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -14.40 |
| 05/08/23 | CHECKCARD  0505 GOOGLE *Domains g.co/helppay#CA 24692163125100382875232 RECURRING CKCD 5817 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -30.00 |
| 05/08/23 | CHECKCARD  0505 CSCG CORPORATION 714-8811332  CA 24009453127900013007332 CKCD 7333 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -4,170.94 |
| 05/08/23 | CHECKCARD  0505 FSP*ALLIANCE LUXURY TRA 949-514-8388 CA 24445003125300673167830 CKCD 4121 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -276.50 |
| 05/08/23 | PURCHASE   0506 UBER   TRIP HELP.UBER.COMCA | -37.39 |
| 05/08/23 | CHECKCARD  0506 GOOGLE *Domains g.co/helppay#CA 24692163126101585364262 RECURRING CKCD 5817 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -192.00 |
| 05/09/23 | CHECKCARD  0507 PELICAN HILL RESORT NEWPORT COASTCA 24755423128171284877476 CKCD 7011 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -5,300.97 |
| 05/10/23 | CHECKCARD  0508 LA GONDOLA RESTAURANT BEVERLY HILLSCA 24028213129900015100344 CKCD 5812 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -843.25 |
| 05/10/23 | PURCHASE   0509 UBER   EATS HELP.UBER.COMCA | -45.82 |
| 05/10/23 | PURCHASE   0509 UBER   EATS HELP.UBER.COMCA | -34.08 |
| 05/11/23 | PURCHASE   0510 UBER   EATS HELP.UBER.COMCA | -15.94 |
| 05/11/23 | CHECKCARD  0510 DAVINCI VIRTUAL OFFICE 801-9909200  UT 24755423131731317277443 CKCD 7399 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -189.00 |
| 05/15/23 | PURCHASE   0512 ADOBE  *ACROPRO SUBS 408-536-6000 CA | -14.99 |
| 05/17/23 | CHECKCARD  0515 FSP*ALLIANCE LUXURY TRA 949-514-8388 CA 24445003136300614985461 CKCD 4121 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -1,403.46 |
| 05/17/23 | CHECKCARD  0517 Instacart San FranciscoCA CKCD 5411 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -128.67 |
| 05/17/23 | BKOFAMERICA ATM 05/17 #000003122 WITHDRWL IRVINE INDUSTRIAL  NEWPORT BEACH CA | -480.00 |
| 05/19/23 | CHECKCARD  0518 GOOGLE *Domains g.co/helppay#CA 24692163138100765149168 RECURRING CKCD 5817 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -54.00 |
| 05/19/23 | CHECKCARD  0519 GOOGLE *Domains g.co/helppay#CA 24692163139101176162278 RECURRING CKCD 5817 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -414.00 |
| 05/22/23 | CHECKCARD  0517 ARCO #42515 NEWPORT BEACHCA 24034543139002305255704 CKCD 5542 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -116.18 |
| 05/22/23 | CHECKCARD  0519 EQUITY SALES FINANCE, I 866-6468660  MN 24145723139900016689448 CKCD 7399 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -368.41 |

*continued on the next page*

VULCAN CONSOLIDATED GROUP, LLC | Account #XXXXXXX 7435 | May 1, 2023 to May 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/22/23 | CHECKCARD  0519 EQUITY SALES FINANCE, l 866-6468660  MN 24145723139900016689091 CKCD 7399 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -318.35 |
| 05/22/23 | CHECKCARD  0520 DIRECTV*STREAM 800-531-5000 TX 24692163140102124109368 RECURRING CKCD 4899 XXXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -109.99 |
| 05/22/23 | PURCHASE  0520 UBER   EATS HELP.UBER.COMCA | -281.53 |
| 05/22/23 | CHECKCARD  0520 UBER* TRIP WWW.UBER.COM CA 24492163140000022216263 CKCD 4121 XXXXXXXXXXXX7228 XXXX XXXX XXXX 7228 | -48.59 |
| 05/22/23 | PURCHASE  0520 UBER   TRIP HELP.UBER.COMCA | -37.43 |
| 05/22/23 | PURCHASE  0520 UBER   TRIP HELP.UBER.COMCA | -52.90 |
| 05/22/23 | PURCHASE  0520 UBER   EATS HELP.UBER.COMCA | -39.49 |
| **Subtotal for card account # XXXX XXXX XXXX 7228** | | **-$16,995.00** |
| **Total withdrawals and other debits** | | **-$681,074.84** |

## Checks

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 05/08/23 | 16 | -2,817.76 | 05/05/23 | 1038 | -1,942.64 |
| 05/08/23 | 1011* | -3,417.32 | 05/05/23 | 1039 | -2,990.15 |
| 05/05/23 | 1012 | -1,813.35 | 05/09/23 | 1039* | -2,990.15 |
| 05/10/23 | 1013 | -1,850.10 | 05/09/23 | 1040 | -2,314.76 |
| 05/15/23 | 1013* | -1,850.10 | 05/12/23 | 1040* | -2,314.76 |
| 05/05/23 | 1014 | -4,058.09 | 05/08/23 | 1041 | -2,104.32 |
| 05/09/23 | 1015 | -2,024.69 | 05/05/23 | 1042 | -2,116.32 |
| 05/08/23 | 1017* | -2,815.04 | 05/05/23 | 1043 | -1,800.75 |
| 05/05/23 | 1018 | -2,115.12 | 05/05/23 | 1044 | -2,108.88 |
| 05/08/23 | 1019 | -2,199.90 | 05/08/23 | 1045 | -2,143.92 |
| 05/05/23 | 1020 | -2,134.44 | 05/08/23 | 1046 | -2,997.05 |
| 05/09/23 | 1021 | -1,694.00 | 05/10/23 | 1047 | -2,240.00 |
| 05/05/23 | 1022 | -2,321.15 | 05/15/23 | 1047* | -2,240.00 |
| 05/10/23 | 1023 | -3,404.00 | 05/09/23 | 1048 | -1,719.90 |
| 05/15/23 | 1024 | -1,107.81 | 05/12/23 | 1048* | -1,719.90 |
| 05/08/23 | 1025 | -2,477.57 | 05/08/23 | 1049 | -2,304.25 |
| 05/09/23 | 1026 | -1,674.25 | 05/08/23 | 1050 | -1,900.03 |
| 05/09/23 | 1027 | -1,147.68 | 05/08/23 | 1051 | -1,494.30 |
| 05/08/23 | 1028 | -2,241.26 | 05/05/23 | 1052 | -2,754.40 |
| 05/22/23 | 1029 | -5,126.02 | 05/08/23 | 1053 | -5,980.38 |
| 05/09/23 | 1030 | -2,754.40 | 05/05/23 | 1055* | -1,369.34 |
| 05/08/23 | 1031 | -2,754.40 | 05/05/23 | 1056 | -2,994.25 |
| 05/09/23 | 1032 | -936.60 | 05/08/23 | 1057 | -4,137.75 |
| 05/08/23 | 1033 | -1,288.00 | 05/05/23 | 1063* | -3,791.08 |
| 05/05/23 | 1034 | -1,497.96 | 05/08/23 | 1163* | -15,000.00 |
| 05/09/23 | 1035 | -1,880.20 | 05/08/23 | 1174* | -8,024.00 |
| 05/08/23 | 1036 | -2,571.94 | 05/12/23 | 1175 | -3,850.00 |
| 05/08/23 | 1037 | -1,944.91 | 05/15/23 | 1178* | -6,000.00 |

*continued on the next page*



**BANK OF AMERICA**

## Your checking account

VULCAN CONSULTING GROUP LLC   |   Account #▉▉▉▉9551   |   May 1, 2023 to May 31, 2023

## Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 05/12/23 | 1179 | -19,724.00 |

| Date | Check # | Amount |
|------|---------|--------|
| 05/24/23 | 1182* | -20,000.00 |
| **Total checks** | | **-$196,985.34** |
| **Total # of checks** | | **58** |

*  There is a gap in sequential check numbers

## Service fees

| Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below. | | |
|---|---|---|
| | Total for this period | Total year-to-date |
| Total Overdraft fees | $80.00 | $260.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees.  Here are a few ways to manage your account and stay on top of your balance:**

-   Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
-   Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 04/28/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

◯    $15,000+ combined average monthly balance in linked business accounts has not been met

✓    Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 05/04/23 | Wire Transfer Fee | -30.00 |
| 05/04/23 | Wire Transfer Fee | -30.00 |
| 05/04/23 | Wire Transfer Fee | -30.00 |
| 05/04/23 | Wire Transfer Fee | -30.00 |
| 05/04/23 | Wire Transfer Fee | -30.00 |
| 05/04/23 | Wire Transfer Fee | -30.00 |
| 05/04/23 | Wire Transfer Fee | -30.00 |
| 05/05/23 | Wire Transfer Fee | -30.00 |
| 05/05/23 | Wire Transfer Fee | -30.00 |
| 05/05/23 | Wire Transfer Fee | -30.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |

*continued on the next page*

VULCAN CONSOLIDATED GROUP LLC · Account # ▓▓▓▓▓▓ 9454 · For May 1, 2023 to May 30, 2023

# Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/08/23 | Wire Transfer Fee | -45.00 |
| 05/09/23 | Wire Transfer Fee | -45.00 |
| 05/09/23 | Wire Transfer Fee | -45.00 |
| 05/09/23 | Wire Transfer Fee | -30.00 |
| 05/09/23 | Wire Transfer Fee | -30.00 |
| 05/09/23 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-09 | -10.00 |
| 05/17/23 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-17 | -10.00 |
| 05/19/23 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-19 | -10.00 |
| 05/22/23 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-22 | -10.00 |
| 05/22/23 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-22 | -10.00 |
| 05/23/23 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-23 | -10.00 |
| 05/25/23 | Wire Transfer Fee | -30.00 |
| 05/25/23 | Wire Transfer Fee | -30.00 |
| 05/25/23 | Wire Transfer Fee | -30.00 |

*continued on the next page*



**Your checking account**

VULCAN CONSULTING GROUP LLC   |   Account # ▓▓▓▓ 9551   |   May 1, 2023 to May 31, 2023

# Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 05/25/23 | Wire Transfer Fee | -30.00 |
| 05/25/23 | Wire Transfer Fee | -30.00 |
| 05/26/23 | Wire Transfer Fee | -45.00 |
| 05/26/23 | Wire Transfer Fee | -30.00 |
| 05/26/23 | Wire Transfer Fee | -30.00 |
| 05/26/23 | Wire Transfer Fee | -30.00 |
| 05/26/23 | Wire Transfer Fee | -30.00 |
| 05/26/23 | Wire Transfer Fee | -30.00 |
| 05/26/23 | Wire Transfer Fee | -30.00 |
| 05/26/23 | Wire Transfer Fee | -30.00 |
| 05/26/23 | Wire Transfer Fee | -30.00 |
| 05/30/23 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-30 | -10.00 |
| 05/31/23 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-31 | -10.00 |
| **Total service fees** | | **-$2,000.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 05/01 | -5,174.99 | 05/11 | 5,161.17 | 05/22 | -5,907.75 |
| 05/02 | -5,493.08 | 05/12 | -23,232.49 | 05/23 | -516.14 |
| 05/03 | -5,174.99 | 05/15 | -7,528.59 | 05/24 | -18,816.14 |
| 05/04 | 43,297.80 | 05/16 | 2,944.40 | 05/25 | 166,853.84 |
| 05/05 | -25,136.80 | 05/17 | 642.92 | 05/26 | 7,705.36 |
| 05/08 | 40,289.17 | 05/18 | 3,358.74 | 05/30 | -4,663.36 |
| 05/09 | -13,835.40 | 05/19 | 1,231.92 | 05/31 | -406.37 |
| 05/10 | -8,739.34 | | | | |

VULCAN Declaration of Jeremy Freedman with Exhs A-K in support of Trustee    Page 100 of 161

This page intentionally left blank

**BANK OF AMERICA**

VULCAN CONSULTING GROUP LLC | Account # REDACTED 9551 | May 1, 2023 to May 31, 2023

## Check images

Account number: 3251 3521 9551
Check number: 16 | Amount: $2,817.76



Check number: 1011 | Amount: $3,417.32



Check number: 1012 | Amount: $1,813.35



Check number: 1013 | Amount: $1,850.10



Check number: 1014 | Amount: $4,058.09



Check number: 1015 | Amount: $2,024.69



Check number: 1017 | Amount: $2,815.04



Check number: 1019 | Amount: $2,199.90



Check number: 1021 | Amount: $1,694.00



Check number: 1025 | Amount: $2,477.57



continued on the next page

**BANK OF AMERICA**

VULCAN CONSULTING GROUP LLC   |   Account # REDACTED 9551   |   May 1, 2023 to May 31, 2023

## Check images - continued
**Account number: 3251 3521 9551**

Check number: 1027   |   Amount: $1,147.68



Check number: 1028   |   Amount: $2,241.26



Check number: 1031   |   Amount: $2,754.40



Check number: 1032   |   Amount: $936.60



Check number: 1033   |   Amount: $1,288.00



Check number: 1036   |   Amount: $2,571.94



Check number: 1037   |   Amount: $1,944.91



Check number: 1040   |   Amount: $2,314.76



Check number: 1041   |   Amount: $2,104.32



Check number: 1045   |   Amount: $2,143.92

continued on the next page



**BANK OF AMERICA**

VULCAN CONSULTING GROUP LLC | Account # REDACTED 9551 | May 1, 2023 to May 31, 2023

## Check images - continued

**Account number: 3251 3521 9551**

Check number: 1046 | Amount: $2,997.05



Check number: 1049 | Amount: $2,304.25



Check number: 1050 | Amount: $1,900.03



Check number: 1051 | Amount: $1,494.30



Check number: 1053 | Amount: $5,980.38



Check number: 1055 | Amount: $1,369.34



Check number: 1057 | Amount: $4,137.75



Check number: 1163 | Amount: $15,000.00

Check number: 1174 | Amount: $8,024.00



## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Good news – we are lowering and eliminating fees related to international wires and transactions!**

Starting May 21, we will lower the Incoming International Wire Transfer Fee from $16 to $15.

As a reminder, on May 23, 2023, we will stop charging an International Transaction Fee when an international debit card purchase is processed in U.S. dollars. However, keep in mind, debit card purchases processed in a foreign currency will continue to be charged the International Transaction Fee which is equal to 3% of the U.S. dollar amount of the transaction.

# EXHIBIT "G"

**Freedman, Jeremy**

| | |
|---|---|
| **From:** | Freedman, Jeremy |
| **Sent:** | Thursday, December 28, 2023 3:37 PM |
| **To:** | 'K. P. March'; Celentino, Christopher; Ghio, Christopher |
| **Subject:** | RE: Trustee Attys Celentino, Ghio & Freedman, from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel)  Please read below email responding to Ghio's below email, and please REPLY re:  Will you now return Greyson's Microsoft data, domain, & computers |

Kathleen,

I trust you enjoyed the Christmas holiday.

Unfortunately your clients unsupported position requires the parties to submit a joint statement per Judge Clarkson's order [Dkt No. 293] on or before January 8, 2024. We look forward to submitting our evidence to Judge Clarkson for reasons we attempted to explain at the meet and confer and which will be more apparent at that time as we have good reason to believe your clients are being less than forthright.

To date, we have not seen Greyson's portion of the joint statement. Please let us know when we can expect the joint statement so we may include the Trustee's position and supporting evidence ahead of the quickly approaching deadline due to the New Year holiday.

Best,



**Jeremy B. Freedman**
Associate
Dinsmore & Shohl LLP  •  Legal Counsel
655 West Broadway
Suite 800
San Diego, CA 92101
**T** (619) 400-0517  •  **F** (619) 400-0501
**E** Jeremy.Freedman@Dinsmore.com  •  dinsmore.com

**From:** K. P. March <kmarch@bkylawfirm.com>
**Sent:** Friday, December 22, 2023 6:31 PM
**To:** Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>; Ghio, Christopher <Christopher.Ghio@Dinsmore.com>; Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>
**Subject:** Trustee Attys Celentino, Ghio & Freedman, from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) Please read below email responding to Ghio's below email, and please REPLY re: Will you now return Greyson's Microsoft data, domain, & computers

# 122223 at 6:30pm

# Trustee attys Celetino, Ghio and Freedman from KPMarch, Esq of Bky LF counsel for Greyson Law Center PC

This email is to respond to attorney Celentino's below email to my firm of this afternoon, asking whether Han Trinh, or Justin Nguyen, were reimbursed for the charges they paid, on their personal credit cards, ie charges Han paid monthly, on Han's personal Wells Fargo credit card,  for Greyson's Microsoft account (including the OneDrive cloud backup that is part of the Microsoft account) and charges Greyson IT director Justin paid, on his personal credit card,  to purchase the Greyson domain at godaddy.com.

The answer is neither Han, nor Justin, was reimbursed by any person or entity, for paying those charges on their respective personal credit cards, including neither was reimbursed by PrimeLogix, Vulcan, Maverick, LPG, Touzi, Oakstone, Mr. Eady [sic:  Scott Eadie, Esq.], Mr. Tang, Mr. March or Mr. Diab, for paying those items on their personal credit cards.

Your **firm illegally locked Greyson out of Greyson's Microsoft account (including locking Greyson out of the OneDrive cloud backup portion of Greyson's Microsoft account**.  Neither the 5/26/23 Order, nor the 6/23/23 Order, authorized Trustee/your firm to lock Greyson out of Greyson's Microsoft account or to lock Greyson out of the OneDrive cloud backup portion of Greyson's Microsoft account.

Greyson is being damaged every day that Trustee/your firm, fails to restore Greyson's access to Greyson's Mircosoft account/fails to restore Greyson's access to the One Drive cloud backup portion of Greyson's Microsoft account.  Greyson needs to be able to access its documents and data stored on Greyson's Microsoft account, and back-up stored on the OneDrive cloud backup portion of Greyson's Microsoft account, to carry on Greyson's business, including to collect debts that Greyson is owed. Greyson has been locked out of its Mircosoft account/OneDrive cloud backup to Greyson's Microsoft, wrongfully, from 6/2/23 to present.  The longer your firm keeps Greyson locked out of accessing

Greyson's Microsoft data, the more Greyson is damaged by your firm's wrongful conduct.

Your firm has run out of excuses.  Please immediately restore Greyson's access to Greyson's Microsoft account, including restoring Greyson's access to the OneDdrive cloud backup portion of Greyson's Microsoft account.

**If** your firm deleted, lost, or otherwise failed to preserve Greyson's data on Greyson's Mircosoft account and/or on the OneDrive cloud backup portion of Greyson's Microsoft account, after attorney Serrano of your firm demanded and was granted access to Greyson's Microsoft account, and changed the passwords, locking Greyson out of accessing Greyson's Microsoft account, on 6/2/23,  **you need to admit your firm deleted, lost, or otherwise failed to preserve Greyson's data on Greyson's Mircrosoft account and/or on the OneDrive cloud backup portion of Greyson's Microsoft account,** after Serrano took over Greyson's Microsoft account on 6/2/23, and locked Greyson out of accessing Greyson's Mircosoft account on 6/2/23.  I keep asking you does your firm still have Greyson's Microsoft data or not.  **Please answer that question honestly**, now.  Or do I have to wait to have Judge Clarkson order your firm to answer that question?

Similarly, please immediately restore Greyson's access to Greyson's domain, www.greysonlawpc.com,  on godaddy.com.  Neither the 5/26/23 Order, nor the 6/23/23/ Order, authorized Trustee/your firm to lock Greyson out of Greyson's domain on godaddy.com

In addition, please immediately return the 50 Greyson computers/beelinks that Serrano/your field agents seized from Greyson's offices on 6/2/23.  I have explained in my firm's earlier email today that Han, Justin and an investor in Greyson one, purchased those computers.  You have no evidence to the contrary. Return the 50 computers now please.

Reply please.

KPMarch

Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212
Los Angeles, CA 90064
Phone: 310-559-9224
Fax:  310-559-9133
E-mail:  kmarch@BKYLAWFIRM.com
Website:  www.BKYLAWFIRM.com
*"Have a former bankruptcy judge for your personal bankruptcy attorney"*

---

**From:** Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Sent:** Friday, December 22, 2023 2:26 PM
**To:** K. P. March <kmarch@bkylawfirm.com>; Ghio, Christopher <Christopher.Ghio@Dinsmore.com>; Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>
**Subject:** RE: Trustee Attys Celentino, Ghio & Freedman, from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) Please read below email responding to Ghio's below email, and please REPLY re: Will you now return Greyson's Microsoft data, domain, & computers

122223

Thank you Kay for this update and these details.  We will follow up.

Please confirm:

That neither Justin nor Han were reimbursed for these claimed credit card expenses from PrimeLogix, Vulcan, Maverick, LPG, Touzi, Oakstone, Mr. Eady, Mr. Tang, Mr. March or Mr. Diab.

And, if they have credit card receipts for the computers they claim were purchased with these cards – or even just the statements showing from whom the computers were purchased, please pass them on to us, as that may help identify those computers.

Thank you.  Chris.



**Christopher Celentino**
Partner
Dinsmore & Shohl LLP • Legal Counsel
655 West Broadway
Suite 800

San Diego, CA 92101
**C (619) 218-3229** • **F** (619) 400-0501 **O** (619) 400-0519
**E** christopher.celentino@dinsmore.com • dinsmore.com

---

**From:** K. P. March <kmarch@bkylawfirm.com>
**Sent:** Friday, December 22, 2023 12:35 PM
**To:** Ghio, Christopher <Christopher.Ghio@Dinsmore.com>; Celentino, Christopher
<Christopher.Celentino@DINSMORE.COM>; Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>
**Subject:** Trustee Attys Celentino, Ghio & Freedman, from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel)
Please read below email responding to Ghio's below email, and please REPLY re: Will you now return Greyson's
Microsoft data, domain, & computers


122223


Trustee Marshack Attorneys Christoper Celentino, Christopher Ghio and Jeremy Freedman , from
KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel)


Atty Ghio's below email, sent to my law firm after yesterday's (12/21/23) "meet & confer", is ERROR.  As
I told you in our meet & confer yesterday,  Greyson owned a Microsoft account, which included **cloud
backup (named OneDrive)**.  Greyson's OneDrive cloud back up was accessed as follows:  Every Greyson
employee had their own Microsoft Account credentials. When they were logged in on their desktop/ beelink
computers, everything that they did and saved would automatically be backed up to their One Drive. That
included documents in all formats including PDFs, Word Docs, Notes, etc. Any user who had global
access—such as Greyson's IT Director, Justin Nguyen, had (before Serrano locked Nguyen out)-- was able
to access each individual employee's One Drive from his master Microsoft account.


Greyson's Microsoft account was owned by Greyson alone, and was accessible by Greyson alone.  It was
NOT on some other company's account or server.  Mircrosoft software, including the OneDrive cloud
backup storage, was loaded on  Greyson's computers in Greyson's office.  Microsoft word documents, pdfs,
and all other documents created on or received by Greyson, were automatically backed up, daily, on the
Greyon Microsoft cloud backup,  OneDrive.


The monthly fee for Greyson's Microsoft account was paid monthly by Han Trinh, by Han's personal credit
card issued from Wells Fargo Bank.  Attached is  a Wells Fargo credit card statement from Wells Fargo
Bank, on Han's personal Wells Fargo credit card,  showing she was personally paying the $2,312 a month
owed to Mircosoft for Greyson's Microsoft account (including OneDrive cloud backup).


Contrary to what you alleged at the meet & confer (with no evidence to back up your allegation), Greyson's
Microsoft Account, including Greyson's OneDrive cloud backup , was NOT on some other company's
account and was not on some other company's computers or server.  Greyson's Microsoft account and
OneDrive cloud backup were only owned by, and only accessible by, Greyson.

On 6/2/23, your firm's attorney Jonathan Serrano was at Greyson's office and, pursuant to the Bankruptcy Court's 5/26/23 Lockout and Preliminary Injunction Order, demanded that Greyson's IT director, Justin Nguyen, give Serrano the access code, to access Greyson's Microsoft account, which included giving Serrano access Greyson's OneDrive cloud storage backup, of all Greyson documents, data, and emails on Greyson's Microsoft account.

Justin checked with Han, who told Justin to comply with Serrano's demand,  per instructions Celentino gave Han (Yes Han has emails showing Celentino's direct involvement)  Greyson's IT director, Justin Nguyen then gave Serrano Greyson's **global access password**, to access Greyson' Microsoft account, which included allowing Serrano to access to Greyson's OneDrive cloud storage.

Consequently,   Celentino denying, in yesterday's meet and confer--that Celentino's firm demanded and got access to Greyson's Microsoft account, including that Celentino's firm got access to Greyson's OneDrive cloud backup that was part of Greyson's Microsoft account, and denying that Celetino's firm locked Greyson out of Greyson's Microsoft account, including locking Greyson out of the OneDrive cloud backup, by Serrano  changing the password, and not giving the new password to Nguyen--**is simply FALSE**

Serrano tried to access Greyson's Microsoft account, but didn't have enough technical ability to do so, so Justin Nguyen sat down at the computer, with Serrano, and used Greyson's global access password, to get into the Microsoft account.

When Nguyen got Serrano into Greyson's Microsoft account,  Serrano demanded that Nguyen remove anyone else's access that had global access permission. After that, Serrano took over and changed the access code to that account (without letting Nguyen see what Serrano changed it to, and without telling Nguyen what Serrano changed it to),  so that Greyson could no longer access Greyson's Microsoft account, including that Greyson could no longer access Greyson's documents and emails saved on Greyson's OneDrive cloud backup,  which was part of Greyson's Microsoft account.

Because Serrano had locked Nguyen/Greyson out of Greyson's Microsoft account, including locking Greyson out of the OneDrive cloud storage backup that was part of Greyson's Microsoft account, **Nguyen warned Serrano** that Serrano would have to switch the credit card on file,  to Serrano's firm, to pay the monthly billing on Greyson's Microsoft account, because Greyson/Han would no longer be able to access the Microsoft account, due to Serrano changing the global access password,  and therefore Greyson/Han would be unable to pay the monthly Microsoft bill. Serrano told Nguyen that Serrano understood and that he would relay the message.

Therefore, contrary to what you claimed in the meet and confer, Mr. Celentino, Greyson gave your firm (via Serrano) access to Greyson's Microsoft account, including giving Serrano access to Greyson's OneDrive cloud backup storage that was part of Greyson's Microsoft account, and Serrano locked Greyson out of that account, **even though there is nothing in either the 5/26/23 or 6/23/23 orders that authorizes Trustee/your firm to lock Greyson out of Greyson's Microsoft account, or to lock Greyson out of Greyson's OneDrive cloud backup storage to Greyson's Microsoft account.**

Contrary to what Ghio's below email claims, this is NOT a new issue.  This issue arose when your firm,  on 6/2/23, seized Greyson's Microsoft account, including Greyson's Microsoft OneDrive cloud storage backup that was part of Greyson's Microsoft account **and illegally locked Greyson out of Greyson's Microsoft account/cloud storage**, though nothing in the 5/26/23 Lockout and Preliminary Injunction Order authorized your firm to lock Greyson out of those.

Please check with Serrano and then REPLY please, to confirm that your firm--via Serrano-- did, on 6/2/23, demand and get access to Greyson's Microsoft account, including that your firm obtained access to Greyson's OneDrive cloud backup storage, and that your firm—via Serrano--did lock Greyson out from accessing those on 6/2/23.  Please also confirm that your firm/your attorneys/your field agents have never restored Greyson's access to Greyson's Microsoft account, to present, and have never restored Greyson's access to  Greyson's OneDrive cloud back up storage, to present.

Please, in your REPLY, tell my firm:  does your firm still have the data in Greyson's Microsoft account, including does your firm still have Greyson's documents, data and emails that were saved in Greyson's OneDrive cloud storage backup?  If yes,  please tell my firm, are you going to restore Greyson's access to Greyson's Microsoft account, including restoring Greyson's access to Greyson's OneDrive cloud storage backup, and when; or does my firm have to proceed to ask Judge Clarkson to order that, at the 1/17/24 hearing on Greyson's Motion to vacate—as to Greyson-- the 5/26/23 Order (includes seeking to vacate the 6/23/23 continuation of the 5/26/23 Order).

If your firm destroyed, or otherwise failed to preserve, the data in Greyson's Microsoft account, including the documents, data and emails in Gryson's OneDrive cloud backup storage, **after your firm took possession of those, on 6/2/23, and locked Greyson out of accessing those, on 6/2/23**, please tell my firm, in detail, what happened to Greyson's data in Greyson's Microsoft account, and in Greyson's OneDrive cloud backup, after your firm took control of Greyson's Microsoft account, and OneDrive cloud backup storage to Greyson's Microsoft account, on 6/2/23, and locked Greyson out of those has that data been destroyed after your firm took possession of it on 6/2/23. Has your firm destroyed, or allowed to be destroyed the documents and data stored in Greyson's Microsoft account, including the documents and data stored in Greyson's OneDrive cloud backup storage to Greyson's Microsoft account.

Think carefully before you answer inaccurately.  I have spoken with both Han Trinh and Justin Nguyen in detail, and they will both supply declarations attesting to the above.  I will attach those Declarations to the "joint statement" of issues that Judge Clarkson has ordered our firms to prepare and file, by 1/8/24, before the 1/17/23 hearing on Greyson's Motion to vacate the 5/26/23 Order (includes vacating the 6/23/23 Order that continued the 5/26/23 Order in effect), if proceeding by "joint statement" is necessary.  That will include that  I will attach the emails from Celentino to Han, to Han's Declaration, showing Celentino's  involvement.  Celentino's claim of lack of any knowledge that your firm took possession of, and locked Greyson out of Greyson's Microsoft account (including locking Greyson out of Greyson's OneDrive cloud backup storage) concerns me greatly.

Greyson is also entitled to have your firm return Greyson's website www.greysonlawpc.com to Greyson, which your firm locked Greyson out of.  That domain was on godaddy.com and Greyson's IT director, Justin Nguyen paid for that domain for 3 years, with his personal credit card.  See attached credit card bill to Nyugen, on Nyugen's personal credit card, paying GoDaddy for that domain.  Please REPLY and tell my firm, is your firm  going to restore Greyson's access to Greyson's website, or have you destroyed the data in

Greyson's website.  Please tell my firm.  Thank you in advance.  There is nothing in the 5/26/23 Order authorizing your firm to lock Greyson out of Greyson's website.

 In addition, contrary to what you claimed in the meet and confer, the 50 computers that Serrano/your field agents seized at Greyson on 6/2/23, some of those computers had been paid for by Justin Nguyen on his personal credit card, some had been paid for by Han Trinh, on her personal credit card, and the rest had been paid for by an investor in the earlier Greyson entity.  Greyson is entitled to return of, and demands that your firm return to Greyson, all the computers that Serrano/your field agents seized on 6/2/23.  It is not Greyson's burden of proof to supply receipts and serial numbers for the computers you seized at Greyson's offices on 6/2/23.  It would be your firm's burden of proof to prove that the 50 computers Serrano/your field agents seized at Greyson's offices on 6/2/23 belonged to some entity other than Greyson, and you do not have such proof, because that is not the case.

KPMarch


Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212
Los Angeles, CA 90064
Phone: 310-559-9224
Fax:  310-559-9133
E-mail:  kmarch@BKYLAWFIRM.com
Website:  www.BKYLAWFIRM.com
*"Have a former bankruptcy judge for your personal bankruptcy attorney"*

---

**From:** Ghio, Christopher <Christopher.Ghio@Dinsmore.com>
**Sent:** Thursday, December 21, 2023 3:02 PM
**To:** K. P. March <kmarch@bkylawfirm.com>; Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>; Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Subject:** RE: Christopher Celentino esq & Christopher Ghio Esq., from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) Confirming 1:30pm tomorrow, thursday, 12/21/23 for our meet and confer, as ordered by J.Clarkson's Order [dkt284] entered 12/07/23

Kathleen:

Thanks for taking the time to discuss and meet and confer.  Please see my responses to your questions, below.

As a preliminary matter, much of this (computers, emails) was discussed with Doug Plazak when he represented Greyson.  Other of this (cloud data [besides that housed on Luna relating to Greyson's 46 or 48 clients] and website) is being raised for the first time by way of motion.  This is surprising, since we have always cooperated with Mr. Plazak's requests.  For example, Mr. Plazak requested computers, and we asked for receipts (establishing that the computers were purchased by Greyson) and serial numbers (so we know which of the many computers Greyson alleges are its own).  With respect to emails, we asked for affidavits from the people who used the email addresses (for example, bradlee@greysonlawpc.com) and Mr. Plazak never provided those.

Further, as we discussed on our call, we have confirmed that Mr. Plazak accessed the Luna data for the 46-48 Greyson clients on 7/20/23 at 4:16pm.  To our knowledge, this is the only "Greyson data" which exists on a cloud or otherwise and has already been provided to your client's former counsel.  You allege the existence of other cloud data/systems which we contend were never disclosed or turned over by Greyson in violation of the Court's TRO and later Preliminary Injunction.  We requested and you agreed to provide identification of the cloud data/systems which Greyson seeks by way of the instant motion so we can confirm.

Best,



**Christopher B. Ghio**
Partner

Dinsmore & Shohl LLP • Legal Counsel
655 West Broadway
Suite 800
San Diego, CA 92101
**T** (619) 400-0468 • **F** (619) 400-0501
**E** Christopher.Ghio@Dinsmore.com • dinsmore.com

**From:** K. P. March <kmarch@bkylawfirm.com>
**Sent:** Thursday, December 21, 2023 1:27 PM
**To:** Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>; Ghio, Christopher <Christopher.Ghio@Dinsmore.com>;
Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Subject:** RE: Christopher Celentino esq & Christopher Ghio Esq., from KPMarch, Esq. Bky LF (Greyson Law Center PC
etc counsel) Confirming 1:30pm tomorrow, thursday, 12/21/23 for our meet and confer, as ordered by J.Clarkson's
Order [dkt284] entered 12/07/23

122123

Attys Freedman, Celentino and Ghio from KPMarch, Esq, Bky LF

Your firm has not answered ANY of the questions my firm has sent you several times.

Despite that, here is Greyson's answer:

The 5/26/23 and 6/23/23 orders should never have been entered against Greyson, because Greyson was not an
"alter ego" of LPG, it was and is a direct competitor of LPG and of Buyer of LPG assets (MLG).
Greyson needs its data to carry on its business.  Greyson has a right to compete with LPG, MLG and other similar
businesses.   The 6/23/23 order says it stays in effect until court orders otherwise, which is why my firm, for Greyson,
has moved to the court to vacate the original 5/26/23 order (also includes vacating the 6/23/23 Order).  Trustee has
the burden of proving the 5/26/23 and 6/23/23 orders should continue to be in effect, and cannot sustain trustee's
burden of proving that.

Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212
Los Angeles, CA 90064
Phone: 310-559-9224
Fax:  310-559-9133
E-mail:  kmarch@BKYLAWFIRM.com
Website:  www.BKYLAWFIRM.com
*"Have a former bankruptcy judge for your personal bankruptcy attorney"*

**From:** Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>
**Sent:** Thursday, December 21, 2023 11:56 AM
**To:** Ghio, Christopher <Christopher.Ghio@Dinsmore.com>; K. P. March <kmarch@bkylawfirm.com>; Celentino,
Christopher <Christopher.Celentino@DINSMORE.COM>
**Subject:** RE: Christopher Celentino esq & Christopher Ghio Esq., from KPMarch, Esq. Bky LF (Greyson Law Center PC
etc counsel) Confirming 1:30pm tomorrow, thursday, 12/21/23 for our meet and confer, as ordered by J.Clarkson's
Order [dkt284] entered 12/07/23

Kathleen,

Ahead of our meet and confer today, the Trustee has the following questions regarding the issues raised in Greyson's Motion that we presume you will be prepared to provide answers to and supporting evidence.

1. What is Greyson's reason for seeking to vacate the preliminary injunction specifically negotiated by Doug Plazak?

2. What portions of the preliminary injunction prevent Greyson from conducting business?

3. Does Greyson intend to continue to compete with MLG and continue to solicit LPG clients as evidenced by the LPG client Declarations Greyson submitted to the Court in opposition to the Trustee's preliminary injunction?

4. What is the legal basis Greyson contends it had and/or has (Contractual or otherwise) to access LUNA, a proprietary software system, developed, paid for and hosted by LPG for LPG clients? Please produce supporting documents.

5. Greyson had an opportunity to oppose the sale order of LPG assets, which included LUNA and in anticipation of the sale the Trustee granted Greyson limited access to retrieve it client data from LUNA. Doug Plazak and/or Greyson accessed LUNA on July 20, 2023 at approximately 4:16 pm presumably to retrieve Greyson client records. Did Greyson retrieve the records when access was granted in July? If not, please explain why.

6. Please provide all records evidencing Greyson paid with its own funds (and not those from LPG's ACH) for the Sharp / Microsoft server account(s) that hosted Greyson's email as the evidence shows the account in the name of LPG and was paid for by LPG.

7. Please provide evidence of ownership of any and all laptop computers or any other property Greyson contends is its property that was not already returned per the Trustee's negotiations with Doug Plazak. Given the evidence presented and omissions made on the record at the PI hearing on 6/12/23 by Greyson and counsel, this would need to include serial numbers and proof of purchase using Greyson sourced funds. Note, Doug Plazak never mentioned the laptop computers. Instead, Mr. Plazak requested the return of some personal items which were turnover to Greyson. Mr. Plazak also requested the return of furniture, however, the receipts he provided clearly showed the furniture was paid for by LPG.

We look forward to our call and hope we can resolve these issues.

Jeremy.



**Jeremy B. Freedman**
Attorney
SDDL Board Member
Dinsmore & Shohl LLP • Legal Counsel
655 West Broadway
Suite 800
San Diego, CA 92101
**T** (619) 400-0517 • **F** (619) 400-0501
**E** jeremy.freedman@dinsmore.com • dinsmore.com

**From:** Ghio, Christopher <Christopher.Ghio@Dinsmore.com>
**Sent:** Wednesday, December 20, 2023 11:02 AM
**To:** K. P. March <kmarch@bkylawfirm.com>; Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Cc:** Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>

10

**Subject:** Re: Christopher Celentino esq & Christopher Ghio Esq., from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) Confirming 1:30pm tomorrow, thursday, 12/21/23 for our meet and confer, as ordered by J.Clarkson's Order [dkt284] entered 12/07/23

I'll circulate the WebEx dial in for 1:30 pm tomorrow. Thank you.

---
Sent from Workspace ONE Boxer
On December 20, 2023 at 10:54:34 AM PST, K. P. March <kmarch@bkylawfirm.com> wrote:

122023

To Christopher Celentino esq and Christopher Gio esq (Trustee Marshack attys) from KPMarch, Esq. Bky LF (Greyson Law Center PC attys)

**Per your below email, confirming 1:30pm tomorrow, thursday, 12/21/23 for our meet and confer**, as ordered by J.Clarkson's Order [dkt284] entered 12/07/23, regarding Greyson's Motion to vacate the lockout and preliminary injunction order as to Greyson, return all property seized from Greyson (including 50+ Greyson computers) and restore Greyson's access to all Greyson's data that Celentino/his field agents seized and locked Greyson out of [Motion filed in both LPG main case, and filed in Trustee Marshack v. Diab et al adversary proceeding

Do you want to set up a zoom meeting for 1:30pm tomorrow, or should my firm do so?  **Reply and tell me please**.  Thx.

At our meet and confer meeting tomorrow, you **both** will need to answer the questions my firm asked in my firm's below 12/8/23 email, which are:

Do one or both of you have personal knowledge of Greyson's property seized? In order to have personal knowledge of "Greyson's property seized" we need to first have – which we have asked Mr. Plazak  (and you) for, on many occasions – evidence that the property was Greyson's and purchased in Greyson's name with Greyson's funds. Please provide us with receipts (not included in your motion) and Greyson bank account records which substantiate Greyson's claim that this property is, in fact, Greyson's.  When we made this request during our call on 12/21, you declined and insisted we provide a list of all "Greyson's property seized".  This response again, begs the question, what exactly do you claim is "Greyson's property" and what is the proof Greyson paid for it out of money not originating from LPG.

Does one of both of you know where Greyson's 50 plus computers and other physical property seized is at present.  All seized computers are stored.  We have previously asked Mr. Plazak for evidence that these computers were purchased by Greyson with Greyson funds; please provide this, along with serial numbers or other identifying information for these computers. As to other physical property, we require receipts and bank records substantiating that this property was purchased by Greyson, with Greyson money.

Have you/your law firm/your field agents, preserved Greyson's seized computers, so that you can return them to Greyson? See above; all seized computers are stored.  We have no information that any of the seized computers belong to Greyson – please provide any evidence you have that the computers were purchased by Greyson with funds generated by Greyson (and not LPG).

Do one or both of you have personal knowledge of Greyson's data seized, that you/your firm/your field agents locked Greyson out of in June 2023?  As we mentioned on our call, there is a difference between seizing and locking Greyson out. There are two issues here:

(A) If Greyson stored data on cloud accounts in the Debtor's name or the name of one of its alter egos (Phoenix or Oakstone), we may be in possession of that "data" which was, in fact seized by the Trustee pursuant to a valid court order.  We need a list of the data Greyson is seeking.  If it is proprietary information (forms, scripts, etc.) which Greyson pilfered from LPG, we'd object to providing that to Greyson – since it is not Greyson's. The entity you represent was formed on May

12, 2023, less than one-month before the TRO was served.  Once we have  list of the "data" being sought we can evaluate the date on which it was created (among other factors) and determine if there is any basis for you to claim it belongs to Greyson.

(B) If the data was stored on a Greyson owned cloud system, we have no present knowledge that access information for this system was ever provided to Trustee.  This is both a violation of the Court's TRO and PI, and makes it impossible for Trustee to have "seized" anything.  To that extent it is possible Greyson is "locked out" by virtue of our service of a Litigation Hold letter or the TRO/PI on one of the many third party vendors or because the account is in the name of another entity.

We understand you will provide us: (i) the web address to the alleged cloud where this data was stored; (ii) evidence that this cloud service was paid for an maintained by Greyson with Greyson's own funds; and (iii) proof that Greyson's IT personnel, who you declined to name on our 12/21 call, ever provided Trustee staff with the access credentials as required by Court Order.

Do one or both of you  know where Greyson's data, which you/your field agents locked Greyson out of accessing in June 2023, is stored?  See above response.

Have one or both of you/your law firm/your field agents preserved Greyson's seized data, so that you/your law firm/your field agents can return all the seized data to Greyson/restore Greyson's access to all Greyson's data which you/your law firm/your field agents seized and locked Greyson out of in June   2023.  See above response.

Do one or both of you have  authority, from Trustee Marshack,  to agree to anything, in tomorrow's meet and confer? Yes, but as stated, we need further information from your client to evaluate any requests.

**I suggest it will make our meet and confer more productive if you will please REPLY and answer these questions today.  Thx in advance.**

KPMarch

Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212
Los Angeles, CA 90064
Phone: 310-559-9224
Fax:  310-559-9133
E-mail:  kmarch@BKYLAWFIRM.com
Website:  www.BKYLAWFIRM.com
"Have a former bankruptcy judge for your personal bankruptcy attorney"

---

**From:** Ghio, Christopher <Christopher.Ghio@Dinsmore.com>
**Sent:** Wednesday, December 20, 2023 10:07 AM
**To:** K. P. March <kmarch@bkylawfirm.com>; Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Subject:** Re: FW: Christopher Celentino esq (Trustee Marshack counsel) from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) Responding to your below email to our law firm: Please read below and please REPLY Thx. WHERE ARE YOU GUYS? REPLY PLEASE SENT 12/8

Kathleen:

Chris Celentino and I are available to meet and confer tomorrow after 1:30pm.

Does 1:30pm work for you?

Best,

Chris Ghio

---
Sent from Workspace ONE Boxer
On December 15, 2023 at 6:40:46 PM PST, K. P. March <kmarch@bkylawfirm.com> wrote:

12/15/23

Christopher Celentino esq (Trustee Marshack counsel) from KPMarch, Esq. Bky LF
(Greyson Law Center PC etc counsel)

Re:  meet and confer judge Clarkson ordered between your firm, for Trustee and my firm for
Greyson Law Center PC

Attys Celentio and Ghio:


I AM FORWARDING YOU BOTH THE BELOW EMAIL, WHICH I SENT YOU BOTH
ON 12/8/23, BECAUSE NEITHER ONE OF YOU HAS RESPONDED TO MY FIRM.

Please read below and please REPLY Thx.

Judge Clarkson has ORDERED that your firm and mine meet and confer, and I do not want
to violate Judge Clarkson's order.

Nor am I going to have one of my firm's junior attorneys do the meet and confer.  I am going
to do it myself, because it appears to me that Judge Clark's order contemplates the senior
attorneys will meet and confer (no slight intended to you attorney Ghio, but I think the order
means Celentino and I  are to meet and confer.

**Please REPLY to answer the below questions, to get us started on the meet and confer
process.  Thx in advance.**

KPMarch

Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212
Los Angeles, CA 90064
Phone: 310-559-9224
Fax:  310-559-9133
E-mail:  kmarch@BKYLAWFIRM.com
Website:  www.BKYLAWFIRM.com
*"Have a former bankruptcy judge for your personal bankruptcy attorney"*

**From:** K. P. March <kmarch@bkylawfirm.com>
**Sent:** Friday, December 8, 2023 5:30 PM
**To:** 'Celentino, Christopher' <Christopher.Celentino@DINSMORE.COM>
**Cc:** 'Ghio, Christopher' <Christopher.Ghio@Dinsmore.com>
**Subject:** Christopher Celentino esq (Trustee Marshack counsel) from KPMarch, Esq. Bky LF
(Greyson Law Center PC etc counsel) Responding to your below email to our law firm:
Please read below and please REPLY Thx.

120823

Christopher Celentino esq (Trustee Marshack counsel), cc Christopher Ghio, esq of Celentino firm,  from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel)

Its up to you, attorney Celentino.  But I don't read Judge Clarkson's "meet and confer" requirement, in Judge Clarkson's 12/7/23 Order,  as contemplating that you will have a junior attorney do the "meet and confer", instead of you doing the required "meet and confer"  yourself.

Please Reply to answer the following questions, which all bear on who has the knowledge and authority to do the ordered "meet and confer":

Does Ghio have personal knowledge of Greyson's property seized? Does Ghio know where Greyson's 50 plus computers and other physical property seized is at present.  Have you/your law firm/your field agents, preserved Greyson's seized computers, so that you can return them to Greyson?
Does Ghio have personal knowledge of Greyson's data seized, that you/your firm/your field agents locked Greyson out of in June 2023?  Does Ghio know where Greyson's data, which you/your field agents locked Greyson out of accessing in June 2023, is stored?  Have you/your law firm/your field agents preserved Greyson's seized data, so that you/your law firm/your field agents can return all the seized data to Greyson/restore Greyson's access to Greyson's data which you/your law firm/your field agents seized and locked Greyson out of in June 2023.
Does Ghio have any authority to agree to anything, in the meet and confer?

Please tell my firm the answers to these questions.   If any of the answers to these questions are NO, then my firm suggests that you need to be the attorney to do the "meet and confer" with me.

Reply please.  thx.

KPMarch

Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212
Los Angeles, CA 90064
Phone: 310-559-9224
Fax:  310-559-9133
E-mail:  kmarch@BKYLAWFIRM.com
Website:  www.BKYLAWFIRM.com
*"Have a former bankruptcy judge for your personal bankruptcy attorney"*

---

**From:** Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Sent:** Friday, December 8, 2023 3:47 PM
**To:** K. P. March <kmarch@bkylawfirm.com>
**Cc:** Ghio, Christopher <Christopher.Ghio@Dinsmore.com>
**Subject:** RE: Christopher celentino esq (Trustee Marshack counsel) from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) See attached Order of Judge Clarkson, entered yesterday, 12/7/23, directing that you and I "meet and confer" by no later than 12/27/23.

# Dear Kay –

Thanks for your letter.

Mr. Ghio, who is handling the matter, will attend to schedule something concerning this next week.  Best, Chris.



**Christopher Celentino**
Partner
Dinsmore & Shohl LLP • Legal Counsel
655 West Broadway
Suite 800
San Diego, CA 92101
C **(619) 218-3229** • F (619) 400-0501 O (619) 400-0519
E christopher.celentino@dinsmore.com • dinsmore.com

---

**From:** K. P. March <kmarch@bkylawfirm.com>
**Sent:** Friday, December 8, 2023 11:42 AM
**To:** Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Subject:** Christopher celentino esq (Trustee Marshack counsel) from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) See attached Order of Judge Clarkson, entered yesterday, 12/7/23, directing that you and I "meet and confer" by no later than 12/27/23.

120823

Christopher Celentino esq (Trustee Marshack counsel) from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel)

Re:  LPG bky case and your adversary proceeding

Atty Celentino:


See attached Order of Judge Clarkson, entered yesterday, 12/7/23, dkt293, directing that you and I "meet and confer" by no later than 12/27/23, to try to consensually resolve Greyson's Motion (referred to in the attached Order), which moves to vacate the *Lockout and Preliminary Injunction Order,* as to Greyson, (because Greyson was never an "alter ego" of debtor LPG, and therefore granting the *Lockout and Preliminary Injunction Order*, as to Greyson, was error), and which moves for an Order ordering your firm to return all Greyson's seized property to Greyson, and to immediately restore Greyson's access to all Greyson's data of various kinds, which you/your field agents seized and locked Greyson out of accessing, starting on 6/2/23 and continuing through 6/14/23, and which you have continued to keep Greyson frozen out of,  to present.

I am available to meet and confer with you immediately, as Greyson needs its property and data back, to operate, and damage to Greyson mounts, the longer you/your field agents, keep Greyson locked out of Greyson's data.

**Please REPLY to this email to tell me what date/time you want to meet and confer.  We can meet and confer by zoom (my firm can set that up) or by phone.  Just tell me what you prefer.**

KPMarch

Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212
Los Angeles, CA 90064
Phone: 310-559-9224
Fax:  310-559-9133
E-mail:  kmarch@BKYLAWFIRM.com
Website:  www.BKYLAWFIRM.com
*"Have a former bankruptcy judge for your personal bankruptcy attorney"*

**From:** cmecfhelpdesk@cacb.uscourts.gov <cmecfhelpdesk@cacb.uscourts.gov>
**Sent:** Thursday, December 7, 2023 5:05 PM
**To:** Courtmail@cacb.uscourts.gov
**Subject:** 8:23-ap-01046-SC Order on Generic Motion (BNC-PDF)


**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30-page limit do not apply.**

**U.S. Bankruptcy Court**

**Central District of California**

Notice of Electronic Filing

The following transaction was received from AutoDocket, CIAO-User entered on 12/07/2023 at 4:01 PM PST and filed on 12/07/2023

**Case Name:**         Marshack v. Diab et al
**Case Number:**       8:23-ap-01046-SC
**Document Number:** 293

**Docket Text:**
Order (1) Setting Hearing On Motion Of Greyson Law Center PC To Vacate 5/26/23 Lockout And Preliminary Injunction Order As To Greyson Law, Order Trustee Atty Celentino To Return All Greyson&apos;s Seized Property, And Order Celentino To Immediately Restore Greyson&apos;s Access To All Greyson Law Center PC; (2) Consolidating Related Motions And (3) Requiring The Parties To Meet And Confer. IT IS ORDERED: 1. As Both Motions Are Identical, The Court Will Treat The Motions As Consolidated And Hold A Single Hearing, Docketed In The Adversary Proceeding. Any Order Resulting From The Court&apos;s Ruling On The Motion Will Be Applicable, If Appropriate, Throughout This Case. 2. A Hearing On The Motion Will Occur On January 17, 2024, At 11:00 A.M. In Courtroom 5C, Located At 411 West Fourth Street, Santa Ana, CA 92701. 3. Parties Are To Meet And Confer By No Later Than December 27, 2023, Regarding All Of The Issues Raised In The Motion, Including, Without Limitation, Any Issues Regarding (a) Ownership Of The Property, (b) Identification Of The Property; And (c) What Would Be Required To Move And Return The Property. As Both Parties Are Represented By Sophisticated Counsels

Well Known To The Court, The Court Expects That the Meet And Confer Will Be Fruitful
And Conducted with An Approach Directed Towards Resolution. If, After The Meet And
Confer, A Dispute Still Exists Which Requires Court Intervention, The Parties Are To File A
Joint Statement By No Later Than January 8, 2024, detailing The Dispute And The
Parties&apos; Relative Positions Which Should Be Supported By Declarations, If
Appropriate. The Joint Statement Will Replace The Normal Procedures For An Opposed
Motion, As Set Forth In Local Bankruptcy Rule 9013-1. (BNC-PDF) (Related Doc # [290])
Signed on 12/7/2023 (NB8)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**/data/docs0/ECF/ADI/cacb_live/realtime/documents/14af89a9-2a6f-4a81-9a49-ef73a7e1376d.p
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=1106918562 [Date=12/07/2023] [FileNumber=105329471-0]
[903bce12a51906732cb2065007402b33e24d563715a543b2861d78c1fa61b1ad28c33bd9ed6b324886f1c76840e81b

**8:23-ap-01046-SC Notice will be electronically mailed to:**

Keith Barnett on behalf of Defendant Payliance, LLC
keith.barnett@troutman.com, kelley.wade@troutman.com

Eric Bensamochan on behalf of Interested Party Courtesy NEF
eric@eblawfirm.us, G63723@notify.cincompass.com

Christopher Celentino on behalf of Plaintiff Richard A. Marshack
christopher.celentino@dinsmore.com, caron.burke@dinsmore.com

Christopher Celentino on behalf of Trustee Richard A Marshack (TR)
christopher.celentino@dinsmore.com, caron.burke@dinsmore.com

Leslie A Cohen on behalf of Defendant Lisa Cohen
leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;clare@lesliecohenlaw.com

Leslie A Cohen on behalf of Defendant Rosa Bianca Loli
leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;clare@lesliecohenlaw.com

Leslie A Cohen on behalf of Interested Party Courtesy NEF
leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;clare@lesliecohenlaw.com

Michael T Delaney on behalf of Defendant Fidelity National Information Services, Inc. dba
FIS
mdelaney@bakerlaw.com, TBreeden@bakerlaw.com

Christopher Ghio on behalf of Plaintiff Richard A. Marshack
christopher.ghio@dinsmore.com,
nicolette.murphy@dinsmore.com;angelica.urena@dinsmore.com;deamira.romo@dinsmore.c
om

Christopher Ghio on behalf of Trustee Richard A Marshack (TR)
christopher.ghio@dinsmore.com,
nicolette.murphy@dinsmore.com;angelica.urena@dinsmore.com;deamira.romo@dinsmore.c
om

Eric D Goldberg on behalf of Defendant Stripe, Inc.
eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com

Richard H Golubow on behalf of Creditor Debt Validation Fund II, LLC
rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

Richard H Golubow on behalf of Creditor MC DVI Fund 1, LLC
rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

Richard H Golubow on behalf of Creditor MC DVI Fund 2, LLC
rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

Meredith King on behalf of Defendant Gallant Law Group
mking@fsl.law, ssanchez@fsl.law;jwilson@fsl.law

Meredith King on behalf of Interested Party Courtesy NEF
mking@fsl.law, ssanchez@fsl.law;jwilson@fsl.law

David S Kupetz on behalf of Defendant Marich Bein, LLC
David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com

Matthew A Lesnick on behalf of Defendant OptimumBank Holdings, Inc.
matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com

Daniel A Lev on behalf of Defendant Consumer Legal Group, PC
daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com

Daniel A Lev on behalf of Defendant LGS Holdco, LLC
daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com

Daniel A Lev on behalf of Interested Party Courtesy NEF
daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com

Yosina M Lissebeck on behalf of Plaintiff Richard A. Marshack
Yosina.Lissebeck@Dinsmore.com, caron.burke@dinsmore.com

Daniel S March on behalf of Defendant Daniel S. March
marchlawoffice@gmail.com, marchdr94019@notify.bestcase.com

Kathleen P March on behalf of Defendant Greyson Law Center PC
kmarch@bkylawfirm.com, kmarch3@sbcglobal.net,kmarch@sbcglobal.net

Kathleen P March on behalf of Defendant Han Trinh
kmarch@bkylawfirm.com, kmarch3@sbcglobal.net,kmarch@sbcglobal.net

Kathleen P March on behalf of Defendant Jayde Trinh
kmarch@bkylawfirm.com, kmarch3@sbcglobal.net,kmarch@sbcglobal.net

Richard A Marshack (TR)
pkraus@marshackhays.com,
rmarshack@iq7technology.com;ecf.alert+Marshack@titlexi.com

Kenneth Misken on behalf of U.S. Trustee United States Trustee (SA)
Kenneth.M.Misken@usdoj.gov

Queenie K Ng on behalf of U.S. Trustee United States Trustee (SA)
queenie.k.ng@usdoj.gov

Lisa Patel on behalf of Defendant OptimumBank Holdings, Inc.
lpatel@lesnickprince.com, jmack@lesnickprince.com;jnavarro@lesnickprince.com

Douglas A Plazak on behalf of Defendant Scott James Eadie
dplazak@rhlaw.com

Daniel H Reiss on behalf of Defendant Touzi Capital, LLC
dhr@lnbyg.com, dhr@ecf.inforuptcy.com

Daniel H Reiss on behalf of Defendant Eng Taing
dhr@lnbyg.com, dhr@ecf.inforuptcy.com

Ronald N Richards on behalf of Defendant Consumer Legal Group, PC
ron@ronaldrichards.com, 7206828420@filings.docketbird.com

Jonathan Serrano on behalf of Plaintiff Richard A. Marshack
jonathan.serrano@dinsmore.com

Howard Steinberg on behalf of Defendant BankUnited, N.A.
steinbergh@gtlaw.com, pearsallt@gtlaw.com;NEF-BK@gtlaw.com;howard-steinberg-
6096@ecf.pacerpro.com

Andrew Still on behalf of Interested Party Courtesy NEF
astill@swlaw.com, kcollins@swlaw.com

United States Trustee (SA)
ustpregion16.sa.ecf@usdoj.gov

Johnny White on behalf of Interested Party Courtesy NEF
JWhite@wrslawyers.com, jlee@wrslawyers.com

**8:23-ap-01046-SC Notice will not be electronically mailed to:**

Jake Akers
,

Authorize Net
,

B.A.T. Inc.
,

BAT Inc. dba Coast Processing
,

William Taylor Carss
,

Jimmy Chhor
,

Max Chou

,

Tony Diab

,

Dwolla, Inc.

,

EPPS

,

Equipay

,

Fidelity National Information Services, Inc.

,

Guardian

,

Guardian Processing, LLC

,

Dongliang Jiang

,

Law Offices of Ronald Richards
Ronald Richards, Esq
PO Box 11480
Beverly Hills, CA 90213

Maverick Management Group, LLC

,

Maverick Management, LLC

,

Merit Fund, LLC

,

Oakstone Law Group PC

,

Optimumbank Holdings, Inc.

,

Phoenix Law Group, Inc.

,

Phoenix Law, PC

,

Prime Logix, LLC

,

Revolv3, Inc.

,

Seamless Chex Inc.

,

Heng Taing

,

Maria Eeya Tan

,

Eng Tang

,

Teracel Blockchain Fund II LLC

,

The United States Postal Service

,

Wes Thomas

,

Vulcan Consulting Group LLC

,

World Global

,

Worldpay Group

,

Worldpay, Inc.

,

Worldpay, LLC

,

---

NOTICE: This electronic mail transmission from the law firm of Dinsmore & Shohl may constitute an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and notify the sender by reply e-mail, so that our address record can be corrected.

# EXHIBIT "H"

## Freedman, Jeremy

| | |
|---|---|
| **From:** | Freedman, Jeremy |
| **Sent:** | Tuesday, January 2, 2024 4:36 PM |
| **To:** | 'K. P. March' |
| **Cc:** | Ghio, Christopher; Celentino, Christopher |
| **Subject:** | RE: Trustee Attys Celentino, Ghio & Freedman, from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel)  Please read below email responding to Ghio's below email, and please REPLY re:  Will you now return Greyson's Microsoft data, domain, & computers |

Kathleen,

It is now after 4:30pm and we have yet to receive your clients portion of the separate statement and supporting evidence in order to properly respond. Unless the joint statement and supporting evidence is provided within the hour, we would request that your client stipulate to a short extension of the briefing schedule depending on when we receive the joint statement and subject to court approval to be filed tomorrow as it is not reasonable for Trustee to be provided with 72 hours or less before the deadline to gather whatever additional evidence may be necessary to respond.

Also, I address your demands below.

Trustee has attempted to work with you in good faith on these five issues as provided in Chris Ghio's detailed response to your prior demands immediate after our meet and confer Webex meeting on Thursday, December 21, 2023. Rest assured, however, the Trustee will not be bullied by your clients demands. Your clients approach to date has been inconsistent with the spirit of Judge Clarkson's meet and confer order [Dkt. 293] which Judge Clarkson is not likely to take kindly.

As an initial matter, the Trustee has already met his burden of proof as indicated by the imposition of the Preliminary Injunction based, in part, on Greyson's own judicial admissions in its opposition to the preliminary injunction and statements made on the record. This of course, is in addition to the evidence submitted by the Trustee at the June 12, 2023 hearing. Your client's refusal to provide any reliable information or evidence to support its position confirms what the evidence already shows, among other issues: 1) Greyson had no assets of its own and was funded with LPG funds through Diab and Diab's alter egos, including Vulcan Consulting, LLC, PrimeLogix, LLC B.A.T., Inc., Maverick Management among others; 2) Greyson and its principals including Han and Jayde Trinh were accomplices with Tony Diab in devising the plan to start Greyson, regularly communicated with Diab who was controlling the finances as he had at LPG, took orders from Diab including running reports on Phoenix files and file handling; 3) used Diab to draft and enter into marketing affiliate contracts; 4) Diab gave Han signatory control over B.A.T.,'s Chase business checking account which paid for Greyson expenses including, but not limited to, Scott Eadies salary and its reserve deposit with Revolv3 / Payliance in order to process ACH transactions where LPG also had an account; 5) Greyson stole LPG's attorney network and yet attempts to argue it was providing Phoenix a service by locating outside counsel; 6) Greyson stole LPG's proprietary information necessary to run Greyson as a new version of LPG. All of which was done in an effort to aid in the fraudulent scheme to transfer LPG client files, funds, proprietary information and assets as alleged in the adversary complaint. None of which requires an alter ego claim. The evidence does not bode well for your clients should it be presented before Judge Clarkson. With that said, we again address your demands below:

1)  The Trustee will continue to enforce the Preliminary Injunction ordered by the Court absent a court order vacating or modifying the Preliminary Injunction. Greyson has failed to provide evidence of what laptops or computers it owned and that it paid for the laptops and computers with its own funds. This is because the IT equipment including laptops were already at Suite 400B, belonged to LPG and were purchased with LPG funds. Witnesses employed by Greyson and present on the day Greyson moved into Suite 400B will testify, the Laptops were LPGs and purchased with LPG funds. Moreover, the evidence and Greyson's declarations in opposition to the Preliminary injunction admit as much which was confirmed by Mr. Plazak on the record at the June 12, 2023 hearing.

The Citibank account your client claims was set up to pay its own bills never had any money deposited into the account in the month of May and had an ending balance of -$1.72 due to non-sufficient fund draws by Paychex. Instead, expenses and payroll were funded by Diab, B.A.T., Vulcan and PrimeLogix for which Trustee is in possession of emails from Han to Diab, payroll checks, and bank records to support same. Simply put, Greyson had no funds of its own to purchase such equipment without the assistance of LPG funds, Diab and/or his alter egos. Even if Han provided credit card statements showing she used her credit card, Han was either reimbursed from or the credit card was paid directly with LPG funds through B.A.T., Vulcan, Prime Logix, Maverick or Diab himself.

2. The Trustee will continue to enforce the Preliminary Injunction ordered by the Court absent a court order vacating or modifying the Preliminary Injunction. Han's credit card statement was paid using LPG funds and/or payment from Diab or his alter egos. In fact, witnesses will testify and the evidence shows Han was a primary signatory on B.A.T.'s Chase account giving her the ability to pay her own credit card statements. As such, without evidence of whose accounts paid Han's credit card statements, the evidence provided does not support what Greyson says it does and is meaningless given the evidence discussed herein. Moreover and concerning, is that the evidence shows and witnesses employed by Greyson will testify the accounts and cloud storage facilities your client wants possession of contain stolen LPG proprietary information, including but not limited to LPGS attorney network list Greyson stole, training materials and videos, employee handbooks, legal service agreements, scripts, and the like. While Greyson may try to argue it is entitled to compete, it is not entitled to compete using LPG's proprietary information which Trustee has clear evidence Greyson stole and was using as its own.

3) As previously indicated, the Trustee has not altered any of Greyson's accounts other than to prevent access by way of changing login credentials / settings.

4) See number 2 above. The evidence shows Kenneth Hu at Maverick, Justin Nguyen and others at Greyson were emailing LPG proprietary information in order to modify it for Greyson's nefarious purposes and engage in unfair competition.

5) Subject to Court approval the Trustee will relinquish control over Greyson's website as being inconsequential at this time subject to further and immediate turnover in the event it is discovered the website and/or domain contains hidden gateways to access other restricted accounts, CRMs, or cloud storage facilities or other LPG proprietary information, client information and ACH information that remain subject to the Court's Preliminary Injunction.

While we look forward to presenting our evidence to Judge Clarkson, we hope that in light of the foregoing your clients will re-consider their position and withdraw their motion.

Best,



**Jeremy B. Freedman**
Associate
Dinsmore & Shohl LLP • Legal Counsel
655 West Broadway
Suite 800
San Diego, CA 92101
**T** (619) 400-0517 • **F** (619) 400-0501
**E** Jeremy.Freedman@Dinsmore.com • dinsmore.com

**From:** K. P. March <kmarch@bkylawfirm.com>
**Sent:** Thursday, December 28, 2023 5:40 PM
**To:** Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>; Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>; Ghio, Christopher <Christopher.Ghio@Dinsmore.com>
**Subject:** RE: Trustee Attys Celentino, Ghio & Freedman, from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) Please read below email responding to Ghio's below email, and please REPLY re: Will you now return Greyson's Microsoft data, domain, & computers

122823

Trustee Attys Freedman, Celentino and Ghio, from KPMarch, of BkyLF counsel for Greyson

Though attorney Freedman's 12/28/23 email purports to respond to my firm's 12/22/23 at 6:30pm email to Celentino, Ghio and Freedman,  Freedman's 12/28/23 email does NOT answer any of the questions I ask in my 12/22/23 at 6:30pm email.  That is just stonewalling.

Yes, we will need to do a Joint Statement.

But just to be clear, am I correct in concluding, from Freedman's 12/28/23 email: (1) that your firm **refuses** to return any of the approximately 50 computers seized on 6/2/23 at Greyson's offices; (2) that your firm **refuses** to restore Greyson's access to  Greyson's Microsoft account, including declining to restore Greyson's access to the OneDrive cloud back up storage that is part of Greyson's  Microsoft account, even though my firm sent you Han Trinh's bill on Han's personal credit card, showing Han was paying the approximate $2,300 per month for  Greyson's Mircosoft account, from Han's own money;  (3) that your firm **refuses** to answer whether your firm still has Greyson's Microsoft data, including data backed up in the OneDrive cloud backup that is part of Greyson's Microsoft account; (4) that your firm **refuses** to restore Greyson's access to  Greyson's emails that are part of Greyson's Microsoft account, and (5) that your firm **refuses** to restore Greyson's access to Greyson's domain on godaddy, even though my firm sent you Justin Nguyen's personal credit card bill, showing he paid for that domain from his personal funds.

Please REPLY to answer (1)-(5), since Freedman's below email does not answer any of (1)-(5)  Thx.


Responding to Atty Freedman's below email alleging that Greyson's position is unsupported, the side with the unsupported position is your side, the Dinsmore law firm side.  It was Mr. Celentino, not me, who made false statements in the meet and confer, of which the most glaring falsehood was Celentino  falsely claiming that Greyson had no Mircrosoft account, and falsely claiming that your firm did not seize any Greyson Microsoft account and did not lock Greyson out of accessing Greyson's Microsoft account, including locking Greyson out of accessing the OneDrive cloud backup to Greyson's Microsoft account.  Contrary to Celentino's false claims, Greyson had its own Mircrosoft account, which Han Trinh was paying for monthly, with Han's personal credit card (I send you that credit card bill proving that); Attorneys Celentino and Serrano of your law firm demanded that Greyson give your firm the passwords to access Greyson's Microsoft account,  and Han and Greyson's IT director, Justin Nguyen, did so; Serrano immediately changed the passwords, as soon as Justin Nguyen got Serrano into the Greyson Mircosoft account on 6/2/23, locking Greyson out of Greyson's Microsoft account, including locking Greyson out the OneDrive cloud backup that was part of Greyson's Microsoft account; and Greyson has remained locked out from 6/2/23 to present.

**I will draft Greyson's part of the Joint Statement, listing issues (1)-(5) above, and will send the Joint Statement  to your firm, for your firm to fill in your firm's position on issues (1)-(5).   I'll try to do that by January 2 or 3, 2023.  Since I just told you what issues (1)-(5) are, above, feel free to work on your responses, so you will have your responses ready to add to the Joint Statement, when I email it to you.**

Reply to confirm receipt please.

KPMarch


Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212
Los Angeles, CA 90064
Phone: 310-559-9224
Fax:  310-559-9133
E-mail:  kmarch@BKYLAWFIRM.com
Website:  www.BKYLAWFIRM.com
*"Have a former bankruptcy judge for your personal bankruptcy attorney"*

**From:** Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>
**Sent:** Thursday, December 28, 2023 3:37 PM
**To:** K. P. March <kmarch@bkylawfirm.com>; Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>;
Ghio, Christopher <Christopher.Ghio@Dinsmore.com>
**Subject:** RE: Trustee Attys Celentino, Ghio & Freedman, from KPMarch, Esq. Bky LF (Greyson Law Center PC etc
counsel) Please read below email responding to Ghio's below email, and please REPLY re: Will you now return
Greyson's Microsoft data, domain, & computers

Kathleen,

I trust you enjoyed the Christmas holiday.

Unfortunately your clients unsupported position requires the parties to submit a joint statement per Judge
Clarkson's order [Dkt No. 293] on or before January 8, 2024. We look forward to submitting our evidence to Judge
Clarkson for reasons we attempted to explain at the meet and confer and which will be more apparent at that time
as we have good reason to believe your clients are being less than forthright.

To date, we have not seen Greyson's portion of the joint statement. Please let us know when we can expect the joint
statement so we may include the Trustee's position and supporting evidence ahead of the quickly approaching
deadline due to the New Year holiday.

Best,



**Jeremy B. Freedman**
Associate
Dinsmore & Shohl LLP • Legal Counsel
655 West Broadway
Suite 800
San Diego, CA 92101
**T** (619) 400-0517 • **F** (619) 400-0501
**E** Jeremy.Freedman@Dinsmore.com • dinsmore.com

**From:** K. P. March <kmarch@bkylawfirm.com>
**Sent:** Friday, December 22, 2023 6:31 PM
**To:** Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>; Ghio, Christopher
<Christopher.Ghio@Dinsmore.com>; Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>
**Subject:** Trustee Attys Celentino, Ghio & Freedman, from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel)
Please read below email responding to Ghio's below email, and please REPLY re: Will you now return Greyson's
Microsoft data, domain, & computers

122223 at 6:30pm

Trustee attys Celetino, Ghio and Freedman from KPMarch, Esq
of Bky LF counsel for Greyson Law Center PC

This email is to respond to attorney Celentino's below email to
my firm of this afternoon, asking whether Han Trinh, or Justin
Nguyen, were reimbursed for the charges they paid, on their
personal credit cards, ie charges Han paid monthly, on Han's

personal Wells Fargo credit card, for Greyson's Microsoft account (including the OneDrive cloud backup that is part of the Microsoft account) and charges Greyson IT director Justin paid, on his personal credit card, to purchase the Greyson domain at godaddy.com.

The answer is neither Han, nor Justin, was reimbursed by any person or entity, for paying those charges on their respective personal credit cards, including neither was reimbursed by PrimeLogix, Vulcan, Maverick, LPG, Touzi, Oakstone, Mr. Eady [sic: Scott Eadie, Esq.], Mr. Tang, Mr. March or Mr. Diab, for paying those items on their personal credit cards.

Your **firm illegally locked Greyson out of Greyson's Microsoft account (including locking Greyson out of the OneDrive cloud backup portion of Greyson's Microsoft account**. Neither the 5/26/23 Order, nor the 6/23/23 Order, authorized Trustee/your firm to lock Greyson out of Greyson's Microsoft account or to lock Greyson out of the OneDrive cloud backup portion of Greyson's Microsoft account.

Greyson is being damaged every day that Trustee/your firm, fails to restore Greyson's access to Greyson's Mircosoft account/fails to restore Greyson's access to the One Drive cloud backup portion of Greyson's Microsoft account. Greyson needs to be able to access its documents and data stored on Greyson's Microsoft account, and back-up stored on the OneDrive cloud backup portion of Greyson's Microsoft account, to carry on Greyson's business, including to collect debts that Greyson is owed. Greyson has been locked out of its Mircosoft account/OneDrive cloud backup to Greyson's Microsoft, wrongfully, from 6/2/23 to present. The longer your firm keeps Greyson locked out of accessing Greyson's Microsoft data, the more Greyson is damaged by your firm's wrongful conduct.

Your firm has run out of excuses. Please immediately restore Greyson's access to Greyson's Microsoft account, including restoring Greyson's

access to the OneDdrive cloud backup portion of Greyson's Microsoft account.

**If** your firm deleted, lost, or otherwise failed to preserve Greyson's data on Greyson's Mircosoft account and/or on the OneDrive cloud backup portion of Greyson's Microsoft account, after attorney Serrano of your firm demanded and was granted access to Greyson's Microsoft account, and changed the passwords, locking Greyson out of accessing Greyson's Microsoft account, on 6/2/23,  **you need to admit your firm deleted, lost, or otherwise failed to preserve Greyson's data on Greyson's Mircrosoft account and/or on the OneDrive cloud backup portion of Greyson's Microsoft account,** after Serrano took over Greyson's Microsoft account on 6/2/23, and locked Greyson out of accessing Greyson's Mircosoft account on 6/2/23.  I keep asking you does your firm still have Greyson's Microsoft data or not.  **Please answer that question honestly**, now.  Or do I have to wait to have Judge Clarkson order your firm to answer that question?

Similarly, please immediately restore Greyson's access to Greyson's domain, www.greysonlawpc.com, on godaddy.com.  Neither the 5/26/23 Order, nor the 6/23/23/ Order, authorized Trustee/your firm to lock Greyson out of Greyson's domain on godaddy.com

In addition, please immediately return the 50 Greyson computers/beelinks that Serrano/your field agents seized from Greyson's offices on 6/2/23.  I have explained in my firm's earlier email today that Han, Justin and an investor in Greyson one, purchased those computers.  You have no evidence to the contrary. Return the 50 computers now please.

Reply please.

KPMarch

Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212

Los Angeles, CA 90064
Phone: 310-559-9224
Fax:  310-559-9133
E-mail:  kmarch@BKYLAWFIRM.com
Website:  www.BKYLAWFIRM.com
*"Have a former bankruptcy judge for your personal bankruptcy attorney"*

---

**From:** Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Sent:** Friday, December 22, 2023 2:26 PM
**To:** K. P. March <kmarch@bkylawfirm.com>; Ghio, Christopher <Christopher.Ghio@Dinsmore.com>; Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>
**Subject:** RE: Trustee Attys Celentino, Ghio & Freedman, from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) Please read below email responding to Ghio's below email, and please REPLY re: Will you now return Greyson's Microsoft data, domain, & computers

122223

Thank you Kay for this update and these details.  We will follow up.

Please confirm:

That neither Justin nor Han were reimbursed for these claimed credit card expenses from PrimeLogix, Vulcan, Maverick, LPG, Touzi, Oakstone, Mr. Eady, Mr. Tang, Mr. March or Mr. Diab.

And, if they have credit card receipts for the computers they claim were purchased with these cards – or even just the statements showing from whom the computers were purchased, please pass them on to us, as that may help identify those computers.

Thank you.  Chris.



**Christopher Celentino**
Partner
Dinsmore & Shohl LLP • Legal Counsel
655 West Broadway
Suite 800
San Diego, CA 92101
**C (619) 218-3229** • **F** (619) 400-0501 **O** (619) 400-0519
**E** christopher.celentino@dinsmore.com • dinsmore.com

---

**From:** K. P. March <kmarch@bkylawfirm.com>
**Sent:** Friday, December 22, 2023 12:35 PM
**To:** Ghio, Christopher <Christopher.Ghio@Dinsmore.com>; Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>; Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>

7

**Subject:** Trustee Attys Celentino, Ghio & Freedman, from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel)
Please read below email responding to Ghio's below email, and please REPLY re: Will you now return Greyson's
Microsoft data, domain, & computers

122223

Trustee Marshack Attorneys Christoper Celentino, Christopher Ghio and Jeremy Freedman , from
KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel)

Atty Ghio's below email, sent to my law firm after yesterday's (12/21/23) "meet & confer", is ERROR.  As
I told you in our meet & confer yesterday,  Greyson owned a Microsoft account, which included **cloud
backup (named OneDrive)**.  Greyson's OneDrive cloud back up was accessed as follows:  Every Greyson
employee had their own Microsoft Account credentials. When they were logged in on their desktop/ beelink
computers, everything that they did and saved would automatically be backed up to their One Drive. That
included documents in all formats including PDFs, Word Docs, Notes, etc. Any user who had global
access—such as Greyson's IT Director, Justin Nguyen, had (before Serrano locked Nguyen out)-- was able
to access each individual employee's One Drive from his master Microsoft account.

Greyson's Microsoft account was owned by Greyson alone, and was accessible by Greyson alone.  It was
NOT on some other company's account or server.  Mircrosoft software, including the OneDrive cloud
backup storage, was loaded on  Greyson's computers in Greyson's office.  Microsoft word documents, pdfs,
and all other documents created on or received by Greyson, were automatically backed up, daily, on the
Greyon Microsoft cloud backup,  OneDrive.

The monthly fee for Greyson's Microsoft account was paid monthly by Han Trinh, by Han's personal credit
card issued from Wells Fargo Bank.  Attached is  a Wells Fargo credit card statement from Wells Fargo
Bank, on Han's personal Wells Fargo credit card,  showing she was personally paying the $2,312 a month
owed to Mircosoft for Greyson's Microsoft account (including OneDrive cloud backup).

Contrary to what you alleged at the meet & confer (with no evidence to back up your allegation), Greyson's
Microsoft Account, including Greyson's OneDrive cloud backup , was NOT on some other company's
account and was not on some other company's computers or server.  Greyson's Microsoft account and
OneDrive cloud backup were only owned by, and only accessible by, Greyson.

On 6/2/23, your firm's attorney Jonathan Serrano was at Greyson's office and, pursuant to the Bankruptcy
Court's 5/26/23 Lockout and Preliminary Injunction Order, demanded that Greyson's IT director, Justin
Nguyen, give Serrano the access code, to access Greyson's Microsoft account, which included giving
Serrano access Greyson's OneDrive cloud storage backup, of all Greyson documents, data, and emails on
Greyson's Microsoft account.

Justin checked with Han, who told Justin to comply with Serrano's demand,  per instructions Celentino gave Han (Yes Han has emails showing Celentino's direct involvement)  Greyson's IT director, Justin Nguyen then gave Serrano Greyson's **global access password**, to access Greyson' Microsoft account, which included allowing Serrano to access to Greyson's OneDrive cloud storage.


Consequently,   Celentino denying, in yesterday's meet and confer--that Celentino's firm demanded and got access to Greyson's Microsoft account, including that Celentino's firm got access to Greyson's OneDrive cloud backup that was part of Greyson's Microsoft account, and denying that Celetino's firm locked Greyson out of Greyson's Microsoft account, including locking Greyson out of the OneDrive cloud backup, by Serrano  changing the password, and not giving the new password to Nguyen--**is simply FALSE**


Serrano tried to access Greyson's Microsoft account, but didn't have enough technical ability to do so, so Justin Nguyen sat down at the computer, with Serrano, and used Greyson's global access password, to get into the Microsoft account.


When Nguyen got Serrano into Greyson's Microsoft account,  Serrano demanded that Nguyen remove anyone else's access that had global access permission. After that, Serrano took over and changed the access code to that account (without letting Nguyen see what Serrano changed it to, and without telling Nguyen what Serrano changed it to),  so that Greyson could no longer access Greyson's Microsoft account, including that Greyson could no longer access Greyson's documents and emails saved on Greyson's OneDrive cloud backup,  which was part of Greyson's Microsoft account.


Because Serrano had locked Nguyen/Greyson out of Greyson's Microsoft account, including locking Greyson out of the OneDrive cloud storage backup that was part of Greyson's Microsoft account, **Nguyen warned Serrano** that Serrano would have to switch the credit card on file,  to Serrano's firm, to pay the monthly billing on Greyson's Microsoft account, because Greyson/Han would no longer be able to access the Microsoft account, due to Serrano changing the global access password,  and therefore Greyson/Han would be unable to pay the monthly Microsoft bill. Serrano told Nguyen that Serrano understood and that he would relay the message.


Therefore, contrary to what you claimed in the meet and confer, Mr. Celentino, Greyson gave your firm (via Serrano) access to Greyson's Microsoft account, including giving Serrano access to Greyson's OneDrive cloud backup storage that was part of Greyson's Microsoft account, and Serrano locked Greyson out of that account, **even though there is nothing in either the 5/26/23 or 6/23/23 orders that authorizes Trustee/your firm to lock Greyson out of Greyson's Microsoft account, or to lock Greyson out of Greyson's OneDrive cloud backup storage to Greyson's Microsoft account.**

Contrary to what Ghio's below email claims, this is NOT a new issue.  This issue arose when your firm,  on 6/2/23, seized Greyson's Microsoft account, including Greyson's Microsoft OneDrive cloud storage backup that was part of Greyson's Microsoft account **and illegally locked Greyson out of Greyson's Microsoft account/cloud storage**, though nothing in the 5/26/23 Lockout and Preliminary Injunction Order authorized your firm to lock Greyson out of those.

Please check with Serrano and then REPLY please, to confirm that your firm--via Serrano-- did, on 6/2/23, demand and get access to Greyson's Microsoft account, including that your firm obtained access to Greyson's OneDrive cloud backup storage, and that your firm—via Serrano--did lock Greyson out from accessing those on 6/2/23.  Please also confirm that your firm/your attorneys/your field agents have never restored Greyson's access to Greyson's Microsoft account, to present, and have never restored Greyson's access to  Greyson's OneDrive cloud back up storage, to present.

Please, in your REPLY, tell my firm:  does your firm still have the data in Greyson's Microsoft account, including does your firm still have Greyson's documents, data and emails that were saved in Greyson's OneDrive cloud storage backup?  If yes,  please tell my firm, are you going to restore Greyson's access to Greyson's Microsoft account, including restoring Greyson's access to Greyson's OneDrive cloud storage backup, and when; or does my firm have to proceed to ask Judge Clarkson to order that, at the 1/17/24 hearing on Greyson's Motion to vacate—as to Greyson-- the 5/26/23 Order (includes seeking to vacate the 6/23/23 continuation of the 5/26/23 Order).

If your firm destroyed, or otherwise failed to preserve, the data in Greyson's Microsoft account, including the documents, data and emails in Gryson's OneDrive cloud backup storage, **after your firm took possession of those, on 6/2/23, and locked Greyson out of accessing those, on 6/2/23**, please tell my firm, in detail, what happened to Greyson's data in Greyson's Microsoft account, and in Greyson's OneDrive cloud backup, after your firm took control of Greyson's Microsoft account, and OneDrive cloud backup storage to Greyson's Microsoft account, on 6/2/23, and locked Greyson out of those has that data been destroyed after your firm took possession of it on 6/2/23. Has your firm destroyed, or allowed to be destroyed the documents and data stored in Greyson's Microsoft account, including the documents and data stored in Greyson's OneDrive cloud backup storage to Greyson's Microsoft account.

Think carefully before you answer inaccurately.  I have spoken with both Han Trinh and Justin Nguyen in detail, and they will both supply declarations attesting to the above.  I will attach those Declarations to the "joint statement" of issues that Judge Clarkson has ordered our firms to prepare and file, by 1/8/24, before the 1/17/23 hearing on Greyson's Motion to vacate the 5/26/23 Order (includes vacating the 6/23/23 Order that continued the 5/26/23 Order in effect), if proceeding by "joint statement" is necessary.  That will include that  I will attach the emails from Celentino to Han, to Han's Declaration, showing Celentino's  involvement.  Celentino's claim of lack of any knowledge that your firm took possession of, and locked Greyson out of Greyson's Microsoft account (including locking Greyson out of Greyson's OneDrive cloud backup storage) concerns me greatly.

Greyson is also entitled to have your firm return Greyson's website www.greysonlawpc.com to Greyson, which your firm locked Greyson out of.  That domain was on godaddy.com and Greyson's IT director, Justin Nguyen paid for that domain for 3 years, with his personal credit card.  See attached credit card bill to Nyugen, on Nyugen's personal credit card, paying GoDaddy for that domain.  Please REPLY and tell my firm, is your firm  going to restore Greyson's access to Greyson's website, or have you destroyed the data in Greyson's website.  Please tell my firm.  Thank you in advance.  There is nothing in the 5/26/23 Order authorizing your firm to lock Greyson out of Greyson's website.

 In addition, contrary to what you claimed in the meet and confer, the 50 computers that Serrano/your field agents seized at Greyson on 6/2/23, some of those computers had been paid for by Justin Nguyen on his personal credit card, some had been paid for by Han Trinh, on her personal credit card, and the rest had been paid for by an investor in the earlier Greyson entity.  Greyson is entitled to return of, and demands that your firm return to Greyson, all the computers that Serrano/your field agents seized on 6/2/23.  It is not Greyson's

burden of proof to supply receipts and serial numbers for the computers you seized at Greyson's offices on 6/2/23.  It would be your firm's burden of proof to prove that the 50 computers Serrano/your field agents seized at Greyson's offices on 6/2/23 belonged to some entity other than Greyson, and you do not have such proof, because that is not the case.

KPMarch

Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212
Los Angeles, CA 90064
Phone: 310-559-9224
Fax:  310-559-9133
E-mail:  kmarch@BKYLAWFIRM.com
Website:  www.BKYLAWFIRM.com
*"Have a former bankruptcy judge for your personal bankruptcy attorney"*

**From:** Ghio, Christopher <Christopher.Ghio@Dinsmore.com>
**Sent:** Thursday, December 21, 2023 3:02 PM
**To:** K. P. March <kmarch@bkylawfirm.com>; Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>; Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Subject:** RE: Christopher Celentino esq & Christopher Ghio Esq., from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) Confirming 1:30pm tomorrow, thursday, 12/21/23 for our meet and confer, as ordered by J.Clarkson's Order [dkt284] entered 12/07/23

Kathleen:

Thanks for taking the time to discuss and meet and confer.  Please see my responses to your questions, below.

As a preliminary matter, much of this (computers, emails) was discussed with Doug Plazak when he represented Greyson.  Other of this (cloud data [besides that housed on Luna relating to Greyson's 46 or 48 clients] and website) is being raised for the first time by way of motion.  This is surprising, since we have always cooperated with Mr. Plazak's requests.  For example, Mr. Plazak requested computers, and we asked for receipts (establishing that the computers were purchased by Greyson) and serial numbers (so we know which of the many computers Greyson alleges is its own).  With respect to emails, we asked for affidavits from the people who used the email addresses (for example, bradlee@greysonlawpc.com) and Mr. Plazak never provided those.

Further, as we discussed on our call, we have confirmed that Mr. Plazak accessed the Luna data for the 46-48 Greyson clients on 7/20/23 at 4:16pm.  To our knowledge, this is the only "Greyson data" which exists on a cloud or otherwise and has already been provided to your client's former counsel.  You allege the existence of other cloud data/systems which we contend were never disclosed or turned over by Greyson in violation of the Court's TRO and later Preliminary Injunction.  We requested and you agreed to provide identification of the cloud data/systems which Greyson seeks by way of the instant motion so we can confirm.

Best,



**Christopher B. Ghio**
Partner
Dinsmore & Shohl LLP • Legal Counsel
655 West Broadway
Suite 800
San Diego, CA 92101

T (619) 400-0468 • F (619) 400-0501

E Christopher.Ghio@Dinsmore.com • dinsmore.com

---

**From:** K. P. March <kmarch@bkylawfirm.com>
**Sent:** Thursday, December 21, 2023 1:27 PM
**To:** Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>; Ghio, Christopher <Christopher.Ghio@Dinsmore.com>; Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Subject:** RE: Christopher Celentino esq & Christopher Ghio Esq., from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) Confirming 1:30pm tomorrow, thursday, 12/21/23 for our meet and confer, as ordered by J.Clarkson's Order [dkt284] entered 12/07/23

122123

Attys Freedman, Celentino and Ghio from KPMarch, Esq, Bky LF

Your firm has not answered ANY of the questions my firm has sent you several times.

Despite that, here is Greyson's answer:

The 5/26/23 and 6/23/23 orders should never have been entered against Greyson, because Greyson was not an "alter ego" of LPG, it was and is a direct competitor of LPG and of Buyer of LPG assets (MLG).
Greyson needs its data to carry on its business.  Greyson has a right to compete with LPG, MLG and other similar businesses.  The 6/23/23 order says it stays in effect until court orders otherwise, which is why my firm, for Greyson, has moved to the court to vacate the original 5/26/23 order (also includes vacating the 6/23/23 Order).  Trustee has the burden of proving the 5/26/23 and 6/23/23 orders should continue to be in effect, and cannot sustain trustee's burden of proving that.


Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212
Los Angeles, CA 90064
Phone: 310-559-9224
Fax:  310-559-9133
E-mail:  kmarch@BKYLAWFIRM.com
Website:  www.BKYLAWFIRM.com
*"Have a former bankruptcy judge for your personal bankruptcy attorney"*

---

**From:** Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>
**Sent:** Thursday, December 21, 2023 11:56 AM
**To:** Ghio, Christopher <Christopher.Ghio@Dinsmore.com>; K. P. March <kmarch@bkylawfirm.com>; Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Subject:** RE: Christopher Celentino esq & Christopher Ghio Esq., from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) Confirming 1:30pm tomorrow, thursday, 12/21/23 for our meet and confer, as ordered by J.Clarkson's Order [dkt284] entered 12/07/23

Kathleen,

Ahead of our meet and confer today, the Trustee has the following questions regarding the issues raised in Greyson's Motion that we presume you will be prepared to provide answers to and supporting evidence.

1. What is Greyson's reason for seeking to vacate the preliminary injunction specifically negotiated by Doug Plazak?

2. What portions of the preliminary injunction prevent Greyson from conducting business?

3. Does Greyson intend to continue to compete with MLG and continue to solicit LPG clients as evidenced by the LPG client Declarations Greyson submitted to the Court in opposition to the Trustee's preliminary injunction?

4. What is the legal basis Greyson contends it had and/or has (Contractual or otherwise) to access LUNA, a proprietary software system, developed, paid for and hosted by LPG for LPG clients? Please produce supporting documents.

5. Greyson had an opportunity to oppose the sale order of LPG assets, which included LUNA and in anticipation of the sale the Trustee granted Greyson limited access to retrieve it client data from LUNA. Doug Plazak and/or Greyson accessed LUNA on July 20, 2023 at approximately 4:16 pm presumably to retrieve Greyson client records. Did Greyson retrieve the records when access was granted in July? If not, please explain why.

6. Please provide all records evidencing Greyson paid with its own funds (and not those from LPG's ACH) for the Sharp / Microsoft server account(s) that hosted Greyson's email as the evidence shows the account in the name of LPG and was paid for by LPG.

7. Please provide evidence of ownership of any and all laptop computers or any other property Greyson contends is its property that was not already returned per the Trustee's negotiations with Doug Plazak. Given the evidence presented and omissions made on the record at the PI hearing on 6/12/23 by Greyson and counsel, this would need to include serial numbers and proof of purchase using Greyson sourced funds. Note, Doug Plazak never mentioned the laptop computers. Instead, Mr. Plazak requested the return of some personal items which were turnover to Greyson. Mr. Plazak also requested the return of furniture, however, the receipts he provided clearly showed the furniture was paid for by LPG.

We look forward to our call and hope we can resolve these issues.

Jeremy.



**Jeremy B. Freedman**
Attorney
SDDL Board Member
Dinsmore & Shohl LLP  •  Legal Counsel
655 West Broadway
Suite 800
San Diego, CA 92101
**T** (619) 400-0517  •  **F** (619) 400-0501
**E** jeremy.freedman@dinsmore.com  •  dinsmore.com

**From:** Ghio, Christopher <Christopher.Ghio@Dinsmore.com>
**Sent:** Wednesday, December 20, 2023 11:02 AM
**To:** K. P. March <kmarch@bkylawfirm.com>; Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Cc:** Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>
**Subject:** Re: Christopher Celentino esq & Christopher Ghio Esq., from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) Confirming 1:30pm tomorrow, thursday, 12/21/23 for our meet and confer, as ordered by J.Clarkson's Order [dkt284] entered 12/07/23

I'll circulate the WebEx dial in for 1:30 pm tomorrow. Thank you.

---
Sent from Workspace ONE Boxer

On December 20, 2023 at 10:54:34 AM PST, K. P. March <kmarch@bkylawfirm.com> wrote:

122023

To Christopher Celentino esq and Christopher Gio esq (Trustee Marshack attys) from KPMarch, Esq. Bky LF (Greyson Law Center PC attys)

**Per your below email, confirming 1:30pm tomorrow, thursday, 12/21/23 for our meet and confer**, as ordered by J.Clarkson's Order [dkt284] entered 12/07/23, regarding Greyson's Motion to vacate the lockout and preliminary injunction order as to Greyson, return all property seized from Greyson (including 50+ Greyson computers) and restore Greyson's access to all Greyson's data that Celentino/his field agents seized and locked Greyson out of [Motion filed in both LPG main case, and filed in Trustee Marshack v. Diab et al adversary proceeding

Do you want to set up a zoom meeting for 1:30pm tomorrow, or should my firm do so?  **Reply and tell me please**.  Thx.

At our meet and confer meeting tomorrow, you **both** will need to answer the questions my firm asked in my firm's below 12/8/23 email, which are:

Do one or both of you have personal knowledge of Greyson's property seized? In order to have personal knowledge of "Greyson's property seized" we need to first have – which we have asked Mr. Plazak  (and you) for, on many occasions – evidence that the property was Greyson's and purchased in Greyson's name with Greyson's funds. Please provide us with receipts (not included in your motion) and Greyson bank account records which substantiate Greyson's claim that this property is, in fact, Greyson's.  When we made this request during our call on 12/21, you declined and insisted we provide a list of all "Greyson's property seized".  This response again, begs the question, what exactly do you claim is "Greyson's property" and what is the proof Greyson paid for it out of money not originating from LPG.

Does one of both of you know where Greyson's 50 plus computers and other physical property seized is at present.  All seized computers are stored.  We have previously asked Mr. Plazak for evidence that these computers were purchased by Greyson with Greyson funds; please provide this, along with serial numbers or other identifying information for these computers. As to other physical property, we require receipts and bank records substantiating that this property was purchased by Greyson, with Greyson money.

Have you/your law firm/your field agents, preserved Greyson's seized computers, so that you can return them to Greyson? See above; all seized computers are stored.  We have no information that any of the seized computers belong to Greyson – please provide any evidence you have that the computers were purchased by Greyson with funds generated by Greyson (and not LPG).

Do one or both of you have personal knowledge of Greyson's data seized, that you/your firm/your field agents locked Greyson out of in June 2023?  As we mentioned on our call, there is a difference between seizing and locking Greyson out. There are two issues here:

(A) If Greyson stored data on cloud accounts in the Debtor's name or the name of one of its alter egos (Phoenix or Oakstone), we may be in possession of that "data" which was, in fact seized by the Trustee pursuant to a valid court order.  We need a list of the data Greyson is seeking.  If it is proprietary information (forms, scripts, etc.) which Greyson pilfered from LPG, we'd object to providing that to Greyson – since it is not Greyson's. The entity you represent was formed on May 12, 2023, less than one-month before the TRO was served.  Once we have  list of the "data" being sought we can evaluate the date on which it was created (among other factors) and determine if there is any basis for you to claim it belongs to Greyson.

(B) If the data was stored on a Greyson owned cloud system, we have no present knowledge that access information for this system was ever provided to Trustee.  This is both a violation of the Court's TRO and PI, and makes it impossible for Trustee to have "seized" anything.  To that extent it is possible Greyson is "locked out" by virtue of our service of a Litigation Hold letter or the TRO/PI on one of the many third party vendors or because the account is in the name of another entity.

We understand you will provide us: (i) the web address to the alleged cloud where this data was stored; (ii) evidence that this cloud service was paid for an maintained by Greyson with Greyson's own funds; and (iii) proof that Greyson's IT personnel, who you declined to name on our 12/21 call, ever provided Trustee staff with the access credentials as required by Court Order.

Do one or both of you  know where Greyson's data, which you/your field agents locked Greyson out of accessing in June 2023, is stored?  See above response.

Have one or both of you/your law firm/your field agents preserved Greyson's seized data, so that you/your law firm/your field agents can return all the seized data to Greyson/restore Greyson's access to all Greyson's data which you/your law firm/your field agents seized and locked Greyson out of in June   2023.  See above response.

Do one or both of you have  authority, from Trustee Marshack,  to agree to anything, in tomorrow's meet and confer? Yes, but as stated, we need further information from your client to evaluate any requests.

**I suggest it will make our meet and confer more productive if you will please REPLY and answer these questions today.  Thx in advance.**

KPMarch

Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212
Los Angeles, CA 90064
Phone: 310-559-9224
Fax:  310-559-9133
E-mail:  kmarch@BKYLAWFIRM.com
Website:  www.BKYLAWFIRM.com
*"Have a former bankruptcy judge for your personal bankruptcy attorney"*

---

**From:** Ghio, Christopher <Christopher.Ghio@Dinsmore.com>
**Sent:** Wednesday, December 20, 2023 10:07 AM
**To:** K. P. March <kmarch@bkylawfirm.com>; Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Subject:** Re: FW: Christopher Celentino esq (Trustee Marshack counsel) from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) Responding to your below email to our law firm: Please read below and please REPLY Thx. WHERE ARE YOU GUYS? REPLY PLEASE SENT 12/8

Kathleen:

Chris Celentino and I are available to meet and confer tomorrow after 1:30pm.

Does 1:30pm work for you?

Best,

Chris Ghio

---
Sent from Workspace ONE Boxer
On December 15, 2023 at 6:40:46 PM PST, K. P. March <kmarch@bkylawfirm.com> wrote:
12/15/23

Christopher Celentino esq (Trustee Marshack counsel) from KPMarch, Esq. Bky LF
(Greyson Law Center PC etc counsel)

Re:  meet and confer judge Clarkson ordered between your firm, for Trustee and my firm for
Greyson Law Center PC

Attys Celentio and Ghio:


I AM FORWARDING YOU BOTH THE BELOW EMAIL, WHICH I SENT YOU BOTH
ON 12/8/23, BECAUSE NEITHER ONE OF YOU HAS RESPONDED TO MY FIRM.

Please read below and please REPLY Thx.

Judge Clarkson has ORDERED that your firm and mine meet and confer, and I do not want
to violate Judge Clarkson's order.

Nor am I going to have one of my firm's junior attorneys do the meet and confer.  I am going
to do it myself, because it appears to me that Judge Clark's order contemplates the senior
attorneys will meet and confer (no slight intended to you attorney Ghio, but I think the order
means Celentino and I  are to meet and confer.

**Please REPLY to answer the below questions, to get us started on the meet and confer
process.  Thx in advance.**

KPMarch

Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212
Los Angeles, CA 90064
Phone: 310-559-9204
Fax:  310-559-9133
E-mail:  kmarch@BKYLAWFIRM.com
Website:  www.BKYLAWFIRM.com
*"Have a former bankruptcy judge for your personal bankruptcy attorney"*

---

**From:** K. P. March <kmarch@bkylawfirm.com>
**Sent:** Friday, December 8, 2023 5:30 PM
**To:** 'Celentino, Christopher' <Christopher.Celentino@DINSMORE.COM>
**Cc:** 'Ghio, Christopher' <Christopher.Ghio@Dinsmore.com>
**Subject:** Christopher Celentino esq (Trustee Marshack counsel) from KPMarch, Esq. Bky LF
(Greyson Law Center PC etc counsel) Responding to your below email to our law firm:
Please read below and please REPLY Thx.

120823

Christopher Celentino esq (Trustee Marshack counsel), cc Christopher Ghio, esq of Celentino
firm,  from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel)

Its up to you, attorney Celentino.  But I don't read Judge Clarkson's "meet and confer"
requirement, in Judge Clarkson's 12/7/23 Order,  as contemplating that you will have a junior
attorney do the "meet and confer", instead of you doing the required "meet and
confer"  yourself.

Please Reply to answer the following questions, which all bear on who has the knowledge and authority to do the ordered "meet and confer":

Does Ghio have personal knowledge of Greyson's property seized? Does Ghio know where Greyson's 50 plus computers and other physical property seized is at present.  Have you/your law firm/your field agents, preserved Greyson's seized computers, so that you can return them to Greyson?

Does Ghio have personal knowledge of Greyson's data seized, that you/your firm/your field agents locked Greyson out of in June 2023?  Does Ghio know where Greyson's data, which you/your field agents locked Greyson out of accessing in June 2023, is stored?  Have you/your law firm/your field agents preserved Greyson's seized data, so that you/your law firm/your field agents can return all the seized data to Greyson/restore Greyson's access to Greyson's data which you/your law firm/your field agents seized and locked Greyson out of in June 2023.

Does Ghio have any authority to agree to anything, in the meet and confer?

Please tell my firm the answers to these questions.   If any of the answers to these questions are NO, then my firm suggests that you need to be the attorney to do the "meet and confer" with me.

Reply please.  thx.

KPMarch


Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212
Los Angeles, CA 90064
Phone: 310-559-9224
Fax:  310-559-9133
E-mail:  kmarch@BKYLAWFIRM.com
Website:  www.BKYLAWFIRM.com
"Have a former bankruptcy judge for your personal bankruptcy attorney"

---

**From:** Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Sent:** Friday, December 8, 2023 3:47 PM
**To:** K. P. March <kmarch@bkylawfirm.com>
**Cc:** Ghio, Christopher <Christopher.Ghio@Dinsmore.com>
**Subject:** RE: Christopher celentino esq (Trustee Marshack counsel) from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) See attached Order of Judge Clarkson, entered yesterday, 12/7/23, directing that you and I "meet and confer" by no later than 12/27/23.

Dear Kay –

Thanks for your letter.

Mr. Ghio, who is handling the matter, will attend to schedule something concerning this next week.  Best, Chris.



**Christopher Celentino**
Partner

Dinsmore & Shohl LLP • Legal Counsel
655 West Broadway
Suite 800
San Diego, CA 92101

C **(619) 218-3229** • F (619) 400-0501 O (619) 400-0519
E christopher.celentino@dinsmore.com • dinsmore.com

---

**From:** K. P. March <kmarch@bkylawfirm.com>
**Sent:** Friday, December 8, 2023 11:42 AM
**To:** Celentino, Christopher <Christopher.Celentino@DINSMORE.COM>
**Subject:** Christopher celentino esq (Trustee Marshack counsel) from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel) See attached Order of Judge Clarkson, entered yesterday, 12/7/23, directing that you and I "meet and confer" by no later than 12/27/23.

120823

Christopher Celentino esq (Trustee Marshack counsel) from KPMarch, Esq. Bky LF (Greyson Law Center PC etc counsel)

Re:  LPG bky case and your adversary proceeding

Atty Celentino:


See attached Order of Judge Clarkson, entered yesterday, 12/7/23, dkt293, directing that you and I "meet and confer" by no later than 12/27/23, to try to consensually resolve Greyson's Motion (referred to in the attached Order), which moves to vacate the *Lockout and Preliminary Injunction Order,* as to Greyson, (because Greyson was never an "alter ego" of debtor LPG, and therefore granting the *Lockout and Preliminary Injunction Order*, as to Greyson, was error), and which moves for an Order ordering your firm to return all Greyson's seized property to Greyson, and to immediately restore Greyson's access to all Greyson's data of various kinds, which you/your field agents seized and locked Greyson out of accessing, starting on 6/2/23 and continuing through 6/14/23, and which you have continued to keep Greyson frozen out of,  to present.

I am available to meet and confer with you immediately, as Greyson needs its property and data back, to operate, and damage to Greyson mounts, the longer you/your field agents, keep Greyson locked out of Greyson's data.

**Please REPLY to this email to tell me what date/time you want to meet and confer.  We can meet and confer by zoom (my firm can set that up) or by phone.  Just tell me what you prefer.**

KPMarch

Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212
Los Angeles, CA 90064
Phone: 310-559-9224
Fax:  310-559-9133

E-mail: kmarch@BKYLAWFIRM.com
Website: www.BKYLAWFIRM.com
*"Have a former bankruptcy judge for your personal bankruptcy attorney"*

---

**From:** cmecfhelpdesk@cacb.uscourts.gov <cmecfhelpdesk@cacb.uscourts.gov>
**Sent:** Thursday, December 7, 2023 5:05 PM
**To:** Courtmail@cacb.uscourts.gov
**Subject:** 8:23-ap-01046-SC Order on Generic Motion (BNC-PDF)


**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30-page limit do not apply.**

### U.S. Bankruptcy Court

### Central District of California

Notice of Electronic Filing

The following transaction was received from AutoDocket, CIAO-User entered on 12/07/2023 at 4:01 PM PST and filed on 12/07/2023

**Case Name:** Marshack v. Diab et al
**Case Number:** 8:23-ap-01046-SC
**Document Number:** 293

**Docket Text:**
Order (1) Setting Hearing On Motion Of Greyson Law Center PC To Vacate 5/26/23 Lockout And Preliminary Injunction Order As To Greyson Law, Order Trustee Atty Celentino To Return All Greyson&apos;s Seized Property, And Order Celentino To Immediately Restore Greyson&apos;s Access To All Greyson Law Center PC; (2) Consolidating Related Motions And (3) Requiring The Parties To Meet And Confer. IT IS ORDERED: 1. As Both Motions Are Identical, The Court Will Treat The Motions As Consolidated And Hold A Single Hearing, Docketed In The Adversary Proceeding. Any Order Resulting From The Court&apos;s Ruling On The Motion Will Be Applicable, If Appropriate, Throughout This Case. 2. A Hearing On The Motion Will Occur On January 17, 2024, At 11:00 A.M. In Courtroom 5C, Located At 411 West Fourth Street, Santa Ana, CA 92701. 3. Parties Are To Meet And Confer By No Later Than December 27, 2023, Regarding All Of The Issues Raised In The Motion, Including, Without Limitation, Any Issues Regarding (a) Ownership Of The Property, (b) Identification Of The Property; And (c) What Would Be Required To Move And Return The Property. As Both Parties Are Represented By Sophisticated Counsels Well Known To The Court, The Court Expects That the Meet And Confer Will Be Fruitful And Conducted with An Approach Directed Towards Resolution. If, After The Meet And Confer, A Dispute Still Exists Which Requires Court Intervention, The Parties Are To File A Joint Statement By No Later Than January 8, 2024, detailing The Dispute And The Parties&apos; Relative Positions Which Should Be Supported By Declarations, If Appropriate. The Joint Statement Will Replace The Normal Procedures For An Opposed Motion, As Set Forth In Local Bankruptcy Rule 9013-1. (BNC-PDF) (Related Doc # [290]) Signed on 12/7/2023 (NB8)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**/data/docs0/ECF/ADI/cacb_live/realtime/documents/14af89a9-2a6f-4a81-9a49-ef73a7e1376d.p
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=1106918562 [Date=12/07/2023] [FileNumber=105329471-0]
[903bce12a51906732cb2065007402b33e24d563715a543b2861d78c1fa61b1ad28c33bd9ed6b324886f1c76840e81b

**8:23-ap-01046-SC Notice will be electronically mailed to:**

Keith Barnett on behalf of Defendant Payliance, LLC
keith.barnett@troutman.com, kelley.wade@troutman.com

Eric Bensamochan on behalf of Interested Party Courtesy NEF
eric@eblawfirm.us, G63723@notify.cincompass.com

Christopher Celentino on behalf of Plaintiff Richard A. Marshack
christopher.celentino@dinsmore.com, caron.burke@dinsmore.com

Christopher Celentino on behalf of Trustee Richard A Marshack (TR)
christopher.celentino@dinsmore.com, caron.burke@dinsmore.com

Leslie A Cohen on behalf of Defendant Lisa Cohen
leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;clare@lesliecohenlaw.com

Leslie A Cohen on behalf of Defendant Rosa Bianca Loli
leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;clare@lesliecohenlaw.com

Leslie A Cohen on behalf of Interested Party Courtesy NEF
leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;clare@lesliecohenlaw.com

Michael T Delaney on behalf of Defendant Fidelity National Information Services, Inc. dba
FIS
mdelaney@bakerlaw.com, TBreeden@bakerlaw.com

Christopher Ghio on behalf of Plaintiff Richard A. Marshack
christopher.ghio@dinsmore.com,
nicolette.murphy@dinsmore.com;angelica.urena@dinsmore.com;deamira.romo@dinsmore.c
om

Christopher Ghio on behalf of Trustee Richard A Marshack (TR)
christopher.ghio@dinsmore.com,
nicolette.murphy@dinsmore.com;angelica.urena@dinsmore.com;deamira.romo@dinsmore.c
om

Eric D Goldberg on behalf of Defendant Stripe, Inc.
eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com

Richard H Golubow on behalf of Creditor Debt Validation Fund II, LLC
rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

Richard H Golubow on behalf of Creditor MC DVI Fund 1, LLC
rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

Richard H Golubow on behalf of Creditor MC DVI Fund 2, LLC
rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

Meredith King on behalf of Defendant Gallant Law Group
mking@fsl.law, ssanchez@fsl.law;jwilson@fsl.law

Meredith King on behalf of Interested Party Courtesy NEF
mking@fsl.law, ssanchez@fsl.law;jwilson@fsl.law

David S Kupetz on behalf of Defendant Marich Bein, LLC
David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com

Matthew A Lesnick on behalf of Defendant OptimumBank Holdings, Inc.
matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com

Daniel A Lev on behalf of Defendant Consumer Legal Group, PC
daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com

Daniel A Lev on behalf of Defendant LGS Holdco, LLC
daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com

Daniel A Lev on behalf of Interested Party Courtesy NEF
daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com

Yosina M Lissebeck on behalf of Plaintiff Richard A. Marshack
Yosina.Lissebeck@Dinsmore.com, caron.burke@dinsmore.com

Daniel S March on behalf of Defendant Daniel S. March
marchlawoffice@gmail.com, marchdr94019@notify.bestcase.com

Kathleen P March on behalf of Defendant Greyson Law Center PC
kmarch@bkylawfirm.com, kmarch3@sbcglobal.net,kmarch@sbcglobal.net

Kathleen P March on behalf of Defendant Han Trinh
kmarch@bkylawfirm.com, kmarch3@sbcglobal.net,kmarch@sbcglobal.net

Kathleen P March on behalf of Defendant Jayde Trinh
kmarch@bkylawfirm.com, kmarch3@sbcglobal.net,kmarch@sbcglobal.net

Richard A Marshack (TR)
pkraus@marshackhays.com,
rmarshack@iq7technology.com;ecf.alert+Marshack@titlexi.com

Kenneth Misken on behalf of U.S. Trustee United States Trustee (SA)
Kenneth.M.Misken@usdoj.gov

Queenie K Ng on behalf of U.S. Trustee United States Trustee (SA)
queenie.k.ng@usdoj.gov

Lisa Patel on behalf of Defendant OptimumBank Holdings, Inc.
lpatel@lesnickprince.com, jmack@lesnickprince.com;jnavarro@lesnickprince.com

Douglas A Plazak on behalf of Defendant Scott James Eadie
dplazak@rhlaw.com

Daniel H Reiss on behalf of Defendant Touzi Capital, LLC
dhr@lnbyg.com, dhr@ecf.inforuptcy.com

Daniel H Reiss on behalf of Defendant Eng Taing
dhr@lnbyg.com, dhr@ecf.inforuptcy.com

Ronald N Richards on behalf of Defendant Consumer Legal Group, PC
ron@ronaldrichards.com, 7206828420@filings.docketbird.com

Jonathan Serrano on behalf of Plaintiff Richard A. Marshack
jonathan.serrano@dinsmore.com

Howard Steinberg on behalf of Defendant BankUnited, N.A.
steinbergh@gtlaw.com, pearsallt@gtlaw.com;NEF-BK@gtlaw.com;howard-steinberg-6096@ecf.pacerpro.com

Andrew Still on behalf of Interested Party Courtesy NEF
astill@swlaw.com, kcollins@swlaw.com

United States Trustee (SA)
ustpregion16.sa.ecf@usdoj.gov

Johnny White on behalf of Interested Party Courtesy NEF
JWhite@wrslawyers.com, jlee@wrslawyers.com

**8:23-ap-01046-SC Notice will not be electronically mailed to:**

Jake Akers
,

Authorize Net
,

B.A.T. Inc.
,

BAT Inc. dba Coast Processing
,

William Taylor Carss
,

Jimmy Chhor
,

Max Chou
,

Tony Diab
,

Dwolla, Inc.
,

EPPS

,

Equipay

,

Fidelity National Information Services, Inc.

,

Guardian

,

Guardian Processing, LLC

,

Dongliang Jiang

,

Law Offices of Ronald Richards
Ronald Richards, Esq
PO Box 11480
Beverly Hills, CA 90213

Maverick Management Group, LLC

,

Maverick Management, LLC

,

Merit Fund, LLC

,

Oakstone Law Group PC

,

Optimumbank Holdings, Inc.

,

Phoenix Law Group, Inc.

,

Phoenix Law, PC

,

Prime Logix, LLC

,

Revolv3, Inc.

,

Seamless Chex Inc.

,

Heng Taing

,

Maria Eeya Tan

,

Eng Tang

,

Teracel Blockchain Fund II LLC

,

The United States Postal Service

,

Wes Thomas

,

Vulcan Consulting Group LLC

,

World Global

,

Worldpay Group

,

Worldpay, Inc.

,

Worldpay, LLC

,

---

NOTICE: This electronic mail transmission from the law firm of Dinsmore & Shohl may constitute an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and notify the sender by reply e-mail, so that our address record can be corrected.

# EXHIBIT "I"

**Freedman, Jeremy**

| | |
|---|---|
| **From:** | Freedman, Jeremy |
| **Sent:** | Wednesday, January 3, 2024 9:47 AM |
| **To:** | 'K. P. March' |
| **Cc:** | Celentino, Christopher; Ghio, Christopher |
| **Subject:** | RE:  Trustee Attys Celentino, Ghio & Freedman, from KPMarch, Esq. Bky LF (Greyson Law Center PCcounsel):  attached find the proposed JOINT STATEMENT, with Greyson's material filled in,  marked to show where your firm should put your material in.  REPLY to |

Kathleen,

Providing a summary of the grounds for a motion or joint statement is not the same as providing the actual motion and supporting evidence which we still do not have as ordered by the Court. Nonetheless, your clients continued personal attacks and unsupported position are noted and will be addressed before judge Clarkson. It is telling that you complain about the accounts you refused to identify referring to them as "cloud accounts" and refer to Dinsmore & Shohl as the Celentino firm when you know that is not the case. A few examples of many false statements contained in your emails and papers.

As for the preliminary injunction. Please review Section A(1)-(14) more closely. The Preliminary Injunction only carves out Greyson's data, accounts and property that are unrelated and were not obtained from LPG, Phoenix, CLG, LGS HoldCo, Oakstone or Diab and/or not funded by LPG, Maverick, Vulcan, PrimeLogix, SCS, and/or Touzi. We have provided you with more than enough evidence to show none of the accounts or property your client demands is unrelated to those entities or funded by anything other than LPG funds by and through LPG's ACH processor, Phoenix, Vulcan, PrimeLogix, BAT, Inc. and Maverick. In addition to the evidence already provided, your clients were onboarding CLG clients until Han advised to stop in May 2023. Your client was servicing Oakstone clients. This is the evidence we have summarized for you and attempted to impress upon you in order to get to the essence of your client's motion. Evidence you have consistently refused to address or even acknowledge. What is interesting is Greyson judicially admitted many of these facts at the June 12, 2023 hearing and in its opposition to the preliminary injunction which Judge Clarkson noted on the record and upon which he granted the preliminary injunction. So it does not appear your client will ever be able to produce any evidence and has resorted to unprofessional vitriol.

Respectfully, we disagree with your clients position and will not acknowledge your threats and personal attacks moving forward. Provide us with the evidence to support your clients position and we will be more than happy to discuss.

Best,



**Jeremy B. Freedman**
Associate
Dinsmore & Shohl LLP  •  Legal Counsel
655 West Broadway
Suite 800
San Diego, CA 92101
**T** (619) 400-0517  •  **F** (619) 400-0501
**E** Jeremy.Freedman@Dinsmore.com  •  dinsmore.com

**From:** K. P. March <kmarch@bkylawfirm.com>
**Sent:** Tuesday, January 2, 2024 6:19 PM
**To:** Freedman, Jeremy <Jeremy.Freedman@Dinsmore.com>; Celentino, Christopher
<Christopher.Celentino@DINSMORE.COM>; Ghio, Christopher <Christopher.Ghio@Dinsmore.com>
**Subject:** Trustee Attys Celentino, Ghio & Freedman, from KPMarch, Esq. Bky LF (Greyson Law Center PCcounsel):

attached find the proposed JOINT STATEMENT, with Greyson's material filled in, marked to show where your firm should put your material in. REPLY to con

010324

To attys Celentino, Ghio, Freedman from KPMarch, Esq., Bky LF:

I told your firm,  in my firm's email of 12/28/23m  what the 5 issues are that Greyson is asking the Court to decide.  Plus  I told your firm that I would email you the JOINT STATEMENT, for you to fill out your firm's portion, by end of tomorrow 1/3/24, but that you could work on your portion now, because I told you the 5 issues in my 12/28/23 email

That gives your firm considerably more time than my firm has  had.

However, attached find the proposed JOINT STATEMENT, with Greyson's material filled in,  marked to show where your firm should put your material in.

Do put whatever your firm's responses are,  to the 5 issues,  in the JOINT STATEMENT, so the Court can decide them.  **But you are NOT entitled to Change what I wrote, In Greyson's portion of the JOINT STATEMENT, so please do NOT change Greyson's portion of the JOINT STATEMENT**.   Thx in advance for your cooperation in that respect.

The Declarations of Han Trinh, Justin Nguyen and myself,  I will send you by the end of tomorrow, Wednesday, 1/3/24, but the body of the JOINT STATEMENT summarizes what those Declarations will say, so there will be no surprises in the Declarations themselves.

When you get your portion filed in, in the JOINT STATEMENT, please email the JOINT STATEMENT  back to my firm, along with any Declarations supporting your position, so my firm can timely efile the completed JOINT STATEMENT, with my firm's declarations, and your firm's declarations, by the 1/8/24 due date.

Please sign in INK the JOINT STATEMENT before you email it back to my firm.

Unfortunately, your firm's behavior has been the opposite of good faith.  Its been doing things that dkt.13 (the 5/26/23 Lockout and Prelimary Injunction order (and the 6/23/23 order continuing it in effect until the Court orders otherwise) did not authorize your firm to do; followed by stonewalling, in the meet and confer. Attorney Celentino claiming, in the meet and confer, that there was no Greyson Microsoft account, was a complete and knowing falsehood.  Obviously Celentino thought he could get away with saying that falsehood, because he knew your firm had locked Greyson out of all Greyson emails.  But unbeknownst to Celentino, Han Trinh had screen printed on her cell phone, Celentino's 6/2/23 email to Han, which proves Celentino's direct, personal involvement in getting Han to instruct Greyson's IT director, Justin Nyugen, to supply attorney Serrano of your firm with the master access codes to Greyson's Microsoft account [M365 suite], so Serrano could lock Greyson out of Greyson's Microsoft account, when the dkt.13 order did NOT authorize your firm to seize, or to lock Greyson out of, Greyson's Microsoft account.

**Please REPLY to confirm receipt.  Thx.**

KPMarch

Kathleen P. March, Esq.
The Bankruptcy Law Firm, PC
10524 W. Pico Blvd, Suite 212
Los Angeles, CA 90064
Phone: 310-559-9224
Fax:  310-559-9133
E-mail:  kmarch@BKYLAWFIRM.com
Website:  www.BKYLAWFIRM.com
*"Have a former bankruptcy judge for your personal bankruptcy attorney"*

# EXHIBIT "J"

**Freedman, Jeremy**

---

| | |
|---|---|
| **From:** | Kripotos, Gina |
| **Sent:** | Friday, July 7, 2023 4:16 PM |
| **To:** | dplazak@rhlaw.com |
| **Cc:** | Celentino, Christopher; Serrano, Jonathan; Lissebeck, Yosina; Ghio, Christopher |
| **Subject:** | Data Access- Greyson Client Files |

Doug,

Please see the login information below. This should provide you with access to the data re client files that you requested via GLC Admin. The login credentials will be valid for 2 weeks and then they will expire. Please let us know if you have any questions.

Luna CRM: https://gs.lunapps.co/
Login: dplazak@rhlaw.com
Password: sth7?KNTLE_67@vf

Best,



**Gina Kripotos**
Associate

Dinsmore & Shohl LLP  •  Legal Counsel
550 S. Hope Street
Suite 1765
Los Angeles, CA 90071
**T** (213) 335-7746
**E** Gina.Kripotos@DINSMORE.COM  •  dinsmore.com

# EXHIBIT "K"

| UserId | LastLogin | IsLoggingIn | PasswordHash | PasswordSalt | EmployeeI | Active | CreatedBy |
|---|---|---|---|---|---|---|---|
| 9718EC83-606E-42AF-8F | 7/20/2023 16:16 | FALSE | 0x5473F6AA98C55700 | 0x33218589AD4 | D240916A | TRUE | 11651E20- |

CreatedAt ModifiedBy ModifiedAt
41:08.4 11651E20·    41:08.4

| EmployeeI | FirstName | LastName | MiddleNam | Alias | PrimaryEm | PrimaryPhone | Phones | Emails | CompanyI | Active |
|---|---|---|---|---|---|---|---|---|---|---|
| D240916A | Doug | Plazak | NULL | Doug Plazak | dplazak@r | 5555555555 | NULL | NULL | 920502EB | FALSE |

| CreatedBy | CreatedAt | ModifiedBy | ModifiedAt | Address | Address2 | City | State | Zipcode |
|---|---|---|---|---|---|---|---|---|
| 11651E20· | 41:08.3 | 11651E20· | 7/21/2023 15:51 | NULL | NULL | NULL | NULL | NULL |